1   THERESE Y. CANNATA (SBN 88032)
    CAROLYN A. JOHNSTON (SBN 121571)
2   RACHEL L. KENT (SBN 269992)
    CANNATA CHING & O'TOOLE LLP
3   100 Pine Street, Suite 1775
    San Francisco, CA 94111
4   Telephone: (415) 409-8900
    Facsimile: (415) 409-8904
5   Email: tcannata@ccolaw.com

6   Attorneys for Plaintiffs
    ALEXANDER GRAHAM-SULT and DAVID GRAHAM
7

8                      UNITED STATES DISTRICT COURT

9                     NORTHERN DISTRICT OF CALIFORNIA

10

11

ALEXANDER GRAHAM-SULT, an          Case No.  CV 104877 CW
12  individual, and DAVID GRAHAM, an
    individual,
13
                                   DECLARATION OF JANET LEHUA
14          Plaintiffs,            IN OPPOSITION TO DEFENDANTS'
                                   MOTIONS TO STRIKE AND
15      vs.                        DISMISS COMPLAINT
                                   _____/
16  NICHOLAS P. CLAINOS, an individual,
    RICHARD L. GREENE, an individual,    Complaint Filed: October 27, 2010
17  LINDA McCALL, an individual, GREENE
    RADOVSKY MALONEY SHARE &
18  HENNIGH LLP, a limited liability
    partnership, BILL GRAHAM ARCHIVES
19  LLC, d/b/a WOLFGANG'S VAULT , a
    limited liability company, NORTON LLC,
20  a limited liability company, and WILLIAM
    E. SAGAN, an individual,
21
            Defendants.
22

23          I, Janet Lehua, declare:

24          1.    I am employed by the law firm of Coblentz, Patch, Duffy & Bass LLP.  I have

25  personal knowledge of the following facts, and can testify competently to them.

26          2.    I recently assisted Philip Feldman in the search for the documents attached hereto

27  as **Exhibits A and B**.  I personally conducted a portion of the search and personally supervised

28

                                      1
    _____
                        DECLARATION OF JANET LEHUA

CANNATA CHING & O'TOOLE LLP
ATTORNEYS AT LAW
100 PINE STREET, SUITE 1775, SAN FRANCISCO CA, 94111
TEL: 415.409.8900 – FAX: 415.409.8904

clerical staff in a diligent search for those documents in all files maintained by the Coblentz firm in connection with the firm's representation of Alexander Graham-Sult and David Graham. I concluded, based on this diligent search, that neither Exhibit A nor Exhibit B is in the Coblentz files.

3.     I also have no personal knowledge that any of the firm's files or any of the contents of the files pertaining to the Grahams have been destroyed since I have been assisting Phil Feldman, beginning in 2002.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct, except as to those matters stated on information and belief, and as to those matters I believe them to be true.

Executed this 18th day of April 2011 at San Francisco, California.

_____
JANET LEHUA

CANNATA CHING & O'TOOLE LLP
ATTORNEYS AT LAW
100 PINE STREET, SUITE 1775, SAN FRANCISCO CA, 94111
TEL: 415.409.8900 – FAX: 415.409.8904

# EXHIBIT A



Copyright
Office
of the
United
States
THE
LIBRARY
OF
CONGRESS

# Certificate of Recordation

THIS IS TO CERTIFY THAT THE ATTACHED DOCU-
MENT WAS RECORDED IN THE COPYRIGHT OFFICE
ON THE DATE AND IN THE PLACE SHOWN BELOW.

THIS CERTIFICATE IS ISSUED UNDER THE SEAL OF THE COPYRIGHT OFFICE.

| DATE OF RECORDATION |  |
|---|---|
| 29JUL1996 |  |

| VOLUME | PAGE |
|---|---|
| 3266 | 330 |

| VOLUME | PAGE |
|---|---|
| 3266 | 338 |



OFFICIAL SEAL

Marybeth Peters

Register of
Copyrights and
Associate
Librarian for
Copyright
Services

Certificate of Recordation
CRD August 1994—50,000

**DOCUMENT COVER SHEET**
For Recordation of Documents
UNITED STATES COPYRIGHT OFFICE

DATE OF RECORDATION
(Assigned by Copyright Office)

080400826

RECEIVED

JUL 29 1996

DOCUMENT SECTION

JULY 29 1996
Month   Day   Year

Volume VOL 3266 PAGE 330

Volume VOL 3266 PAGE 338

DO NOT WRITE ABOVE THIS LINE.

To the Register of Copyrights:
Please record the accompanying original document or copy thereof.

REMITTANCE

FUNDS RECEIVED

**1** NAME OF THE PARTY OR PARTIES TO THE DOCUMENT, AS THEY APPEAR IN THE DOCUMENT.

Party 1: Nicholas P. Clainos
(employer, grantor, etc.)

(address)

Party 2: Bill Graham Enterprises
(employer, grantee, etc.)

(address)

**2** DESCRIPTION OF THE DOCUMENT:
☒ Transfer of Copyright
☐ Security Interest
☐ Change of Name of Owner
☐ Termination of Transfer(s) [Section 304]
☐ Shareware
☐ Life, Identity, Death Statement [Section 302]
☐ Transfer of Mask Works
☐ Other

**3** TITLE(S) OF WORK(S), REGISTRATION NUMBER(S), AUTHOR(S), AND OTHER INFORMATION TO IDENTIFY WORK.
Title See attached
Registration Number
Author
Additional sheet(s) attached:
☐ Yes
☐ If so, how many? ____

**4** ☐ Document is complete by its own terms.
☐ Document is not complete. Record "as is."

**5** Number of titles in Document ____ 281

**6** Amount of fee enclosed or authorized to be charged to a Deposit Account $310.

**7** Account number ____
Account name ____

**8** Date of execution and/or effective date of accompanying document ____ August ____ 1995
(month)   (day)   (year)

**9** AFFIRMATION:* I hereby affirm to the Copyright Office that the information given on this form is true and correct representation of the accompanying document. This affirmation will not suffice as a certification of a photocopy signature on the document.

Signature
March 1, 1996
Date

**10** CERTIFICATION:* Complete this certification if a photocopy of the original signed document is submitted in lieu of a document bearing the actual signature.
I certify under penalty of perjury under the laws of the United States of America that the accompanying document is a true copy of the original document.

Signature
Bill Graham Enterprises
(duly Authorized Agent of)
March 1, 1996
Date

MAIL RECORDATION TO:

Name ▼
Jerry Pompili

Number/Street/Apt/Suite Number ▼
260 5th Street

City/State/ZIP ▼
San Francisco, CA 94103

VOL 3266 PAGE 330

ASSIGNMENT

This Assignment is executed as of August 1, 1995, by NICHOLAS P. CLAINOS, as Executor of the Will of William Graham ("Assignor").

WHEREAS, certain copyrights, tradenames, trademarks and servicemarks used by BILL GRAHAM ENTERPRISES, INC., BILL GRAHAM PRESENTS, INC., BILL GRAHAM MANAGEMENT, INC., SHORELINE AMPHITHEATRE, LTD., FILLMORE FINGERS, INC. and/or ABG, INC. and their dba BILL GRAHAM PRESENTS (collectively, the "Bill Graham Companies") were paid for and belong to BILL GRAHAM ENTERPRISES, INC. ("BGE"), but were claimed by and/or registered in the name of BILL GRAHAM, also known as WILLIAM GRAHAM and WOLFGANG GRAJONCA (the "Decedent"); and

WHEREAS, Assignor now desires to confirm BGE's ownership of such copyrights, tradenames, trademarks and servicemarks;

NOW, THEREFORE, Assignor hereby assigns, transfers and conveys to BGE ("Assignee") any and all right, title and interest of the Decedent in any and all copyrights, tradenames, trademarks and servicemarks claimed by or registered in the name of the Decedent, other than the copyright to the Decedent's autobiography, Bill Graham Presents, published in 1992 by Doubleday and Company, including tapes of interviews that formed the basis for such autobiography.

Assignor hereby agrees to do all things and to take all steps necessary to effectuate this Assignment.

This Assignment shall be binding upon and shall inure to the benefit of the parties and their respective successors and assigns.

_____
Nicholas P. Clainos, Executor of
the Will of William Graham

CTR 001212

VOL 3286 PG 531

### ACCEPTANCE OF ASSIGNMENT

Assignee hereby accepts this Assignment and agrees to perform, and to indemnify, defend and hold Assignor harmless from, any and all obligations and liabilities with respect to the assets assigned accruing after the date of this Assignment.

This Assignment shall be binding upon and shall inure to the benefit of the parties and their respective successors and assigns.

Bill Graham Enterprises, Inc.

By _____
Gregg W. Perloff

Its Co-President

State of California      )
                         )
County of San Francisco  )

On _August 31_, 1995, before me, _H.E. Pena_, _Notary Public_, a Notary Public for the State of California, personally appeared NICHOLAS P. CLAINOS, personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and acknowledged to me that he executed the same in his authorized capacity and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

WITNESS my hand and official seal

_____
(Signature)

MARIA ELENA PENA
COMM. # 981157
Notary Public — California
SAN FRANCISCO COUNTY
My Comm. Expires DEC 21, 1996
260 5TH Street San Francisco, CA 94131

LUXDEP.P50

VU3706 PAGE392

| Posters | VA # | Date of Registration |
|---------|------|---------------------|
| 046 | 470 588 | 4/8/91 |
| 047 | 448 892 | 4/8/91 |
| 048 | 448 891 | 4/8/91 |
| 050 | 448 890 | 4/8/91 |
| 051 | 448 889 | 4/8/91 |
| 053 | 442 638 | 4/8/91 |
| 054 | 442 637 | 4/8/91 |
| 055 | 448 888 | 4/8/91 |
| 056 | 448 871 | 4/8/91 |
| 057 | 442 647 | 4/8/91 |
| 058 | 448 870 | 4/8/91 |
| 059 | 442 620 | 4/8/91 |
| 060 | 442 617 | 4/8/91 |
| 062 | 448 869 | 4/8/91 |
| 063 | 448 930 | 4/8/91 |
| 064 | 442 625 | 4/8/91 |
| 065 | 448 861 | 4/8/91 |
| 066 | 448 932 | 4/8/91 |
| 067 | 442 618 | 4/8/91 |
| 068 | 442 633 | 4/8/91 |
| 069 | 442 639 | 4/8/91 |
| 070 | 448 862 | 4/8/91 |
| 071 | 448 863 | 4/8/91 |
| 072 | 448 864 | 4/8/91 |
| 073 | 442 624 | 4/8/91 |
| 074 | 448 865 | 4/8/91 |
| 075 | 448 866 | 4/8/91 |
| 076 | 448 867 | 4/8/91 |
| 077 | 448 931 | 4/8/91 |
| 078 | 448 868 | 4/8/91 |
| 079 | 448 860 | 4/8/91 |
| 080 | 448 859 | 4/8/91 |
| 081 | 448 858 | 4/8/91 |
| 082 | 442 635 | 4/8/91 |
| 083 | 448 857 | 4/8/91 |
| 084 | 448 805 | 4/8/91 |
| 085 | 448 856 | 4/8/91 |
| 086 | 448 855 | 4/8/91 |
| 087 | 442 627 | 4/8/91 |
| 088 | 448 854 | 4/8/91 |
| 089 | 442 645 | 4/8/91 |

1

CTR 001214

| | | |
|---|---|---|
| 090 | 442 646 | 4/8/91 |
| 091 | 448 853 | 4/8/91 |
| 092 | 448 852 | 4/8/91 |
| 093 | 448 851 | 4/8/91 |
| 094 | 448 850 | 4/8/91 |
| 095 | 448 849 | 4/8/91 |
| 096 | 448 848 | 4/8/91 |
| 097 | 442 619 | 4/8/91 |
| 098 | 448 894 | 4/8/91 |
| 099 | 442 644 | 4/8/91 |
| 100 | 442 634 | 4/8/91 |
| 101 | 448 936 | 4/8/91 |
| 102 | 448 935 | 4/8/91 |
| 103 | 448 899 | 4/8/91 |
| 104 | 448 898 | 4/8/91 |
| 105 | 442 609 | 4/8/91 |
| 106 | 442 642 | 4/8/91 |
| 107 | 448 847 | 4/8/91 |
| 108 | 448 846 | 4/8/91 |
| 109 | 448 845 | 4/8/91 |
| 110 | 442 616 | 4/8/91 |
| 111 | 470 355 | 4/8/91 |
| 112 | 448 844 | 4/8/91 |
| 113 | 442 648 | 4/8/91 |
| 114 | 448 843 | 4/8/91 |
| 115 | 448 900 | 4/8/91 |
| 116 | 448 842 | 4/8/91 |
| 117 | 448 833 | 4/8/91 |
| 118 | 448 834 | 4/8/91 |
| 119 | 442 611 | 4/8/91 |
| 120 | 448 841 | 4/8/91 |
| 121 | 448 840 | 4/8/91 |
| 122 | 448 839 | 4/8/91 |
| 123 | 442 835 | 4/8/91 |
| 124 | 448 896 | 4/8/91 |
| 125 | 448 838 | 4/8/91 |
| 126 | 448 837 | 4/8/91 |
| 127 | 442 807 | 4/8/91 |
| 128 | 442 808 | 4/8/91 |
| 129 | 448 836 | 4/8/91 |
| 131 | 448 821 | 4/8/91 |
| 132 | 473 953 | 4/9/91 |
| 133 | 442 626 | 4/8/91 |
| 134 | 473 952 | 4/9/91 |

2

CTR 001215

| | | |
|---|---|---|
| 135 | 448 820 | 4/8/91 |
| 136 | 442 343 | 4/8/91 |
| 137 | 448 863 | 4/8/91 |
| 138 | 448 819 | 4/8/91 |
| 139 | 448 818 | 4/8/91 |
| 140 | 448 817 | 4/8/91 |
| 141 | 448 816 | 4/8/91 |
| 142 | 448 815 | 4/8/91 |
| 143 | 448 808 | 4/8/91 |
| 144 | 448 814 | 4/8/91 |
| 145 | 473 951 | 4/9/91 |
| 146 | 473 950 | 4/9/91 |
| 147 | 473 949 | 4/9/91 |
| 148 | 473 948 | 4/9/91 |
| 149 | 473 947 | 4/9/91 |
| 150 | 473 946 | 4/9/91 |
| 151 | 473 945 | 4/9/91 |
| 152 | 473 944 | 4/9/91 |
| 153 | 473 943 | 4/9/91 |
| 154 | 473 942 | 4/9/91 |
| 155 | 473 941 | 4/9/91 |
| 156 | 473 940 | 4/9/91 |
| 157 | 473 939 | 4/9/91 |
| 158 | 448 804 | 4/8/91 |
| 159 | 448 897 | 4/8/91 |
| 160 | 473 938 | 4/9/91 |
| 161 | 473 937 | 4/9/91 |
| 162 | 473 936 | 4/9/91 |
| 163 | 473 972 | 4/9/91 |
| 164 | 473 957 | 4/9/91 |
| 165 | 473 971 | 4/9/91 |
| 166 | 473 970 | 4/9/91 |
| 167 | 473 969 | 4/9/91 |
| 168 | 473 968 | 4/9/91 |
| 169 | 473 929 | 4/9/91 |
| 170 | 473 967 | 4/9/91 |
| 171 | 473 959 | 4/9/91 |
| 172 | 473 958 | 4/9/91 |
| 173 | 473 966 | 4/9/91 |
| 174 | 473 965 | 4/9/91 |
| 175 | 473 964 | 4/9/91 |
| 176 | 473 963 | 4/9/91 |
| 177 | 473 962 | 4/9/91 |
| 178 | 473 961 | 4/9/91 |
| 179 | 473 960 | 4/9/91 |

CTR 001216

| | | |
|---|---|---|
| 180 | 473 982 | 4/8/91 |
| 181 | 473 981 | 4/8/91 |
| 182 | 473 980 | 4/9/91 |
| 183 | 473 979 | 4/9/91 |
| 184 | 473 978 | 4/9/91 |
| 185 | 473 977 | 4/9/91 |
| 186 | 442 608 | 4/8/91 |
| 187 | 473 976 | 4/9/91 |
| 188 | 473 975 | 4/9/91 |
| 189 | 473 974 | 4/9/91 |
| 190 | 473 973 | 4/9/91 |
| 191 | 473 988 | 4/9/91 |
| 192 | 473 989 | 4/9/91 |
| 193 | 473 987 | 4/9/91 |
| 194 | 473 984 | 4/9/91 |
| 195 | 473 983 | 4/9/91 |
| 196 | 473 986 | 4/9/91 |
| 197 | 473 985 | 4/9/91 |
| 198 | 473 936 | 4/9/91 |
| 199 | 473 935 | 4/9/91 |
| 200 | 473 927 | 4/9/91 |
| 201 | 473 935 | 4/9/91 |
| 202 | 513 704 | 12/9/91 |
| 203 | 473 956 | 4/9/91 |
| 204 | 473 934 | 4/9/91 |
| 205 | 473 993 | 4/9/91 |
| 206 | 473 992 | 4/9/91 |
| 207 | 473 991 | 4/9/91 |
| 208 | 473 990 | 4/9/91 |
| 209 | 442 610 | 4/8/91 |
| 210 | 473 954 | 4/9/91 |
| 211 | 473 955 | 4/9/91 |
| 214 | 473 931 | 4/9/91 |
| 215 | 473 934 | 4/9/91 |
| 216 | 473 933 | 4/9/91 |
| 217 | 473 932 | 4/9/91 |
| 218 | 473 930 | 4/9/91 |
| 219 | 473 928 | 4/9/91 |
| 220 | 448 268 | 4/24/91 |
| 221 | 441 220 | 11/8/90 |
| 222 | 441 219 | 11/8/90 |
| 223 | 441 218 | 11/8/90 |
| 224 | 441 217 | 11/8/90 |
| 225 | 441 216 | 11/8/90 |

4

CTR 001217

M 3266 PG 435

| | | |
|---|---|---|
| 226 | 441 204 | 11/8/90 |
| 227 | 441 205 | 11/8/90 |
| 228 | 441 194 | 11/8/90 |
| 229 | 441 178 | 11/8/90 |
| 230 | 441 193 | 11/8/90 |
| 231 | 441 212 | 11/8/90 |
| 232 | 441 213 | 11/8/90 |
| 232A | 441 192 | 11/8/90 |
| 233 | 441 191 | 11/8/90 |
| 235 | 446 651 | 11/8/90 |
| 236 | 441 176 | 11/8/90 |
| 237 | 441 177 | 11/8/90 |
| 238 | 441 190 | 11/8/90 |
| 239 | 441 189 | 11/8/90 |
| 240 | 441 188 | 11/8/90 |
| 241 | 441 202 | 11/8/90 |
| 242 | 441 201 | 11/8/90 |
| 243 | 441 200 | 11/8/90 |
| 244 | 441 187 | 11/8/90 |
| 245 | 442 607 | 4/8/91 |
| 246 | 441 184 | 11/8/90 |
| 247 | 442 606 | 4/8/91 |
| 247A | 441 186 | 11/8/90 |
| 248 | 441 181 | 11/8/90 |
| 249 | 441 183 | 11/8/90 |
| 250 | 442 605 | 4/8/91 |
| 251 | 441 182 | 11/8/90 |
| 252 | 441 228 | 11/8/90 |
| 253 | 441 229 | 11/8/90 |
| 254 | 441 230 | 11/8/90 |
| 255 | 441 231 | 11/8/90 |
| 256 | 441 232 | 11/8/90 |
| 257/58 | 442 604 | 4/8/91 |
| 259 | 441 185 | 11/8/90 |
| 260 | 441 195 | 11/8/90 |
| 261 | 441 196 | 11/8/90 |
| 262 | 441 197 | 11/8/90 |
| 263 | 442 615 | 4/8/91 |
| 264 | 441 198 | 11/8/90 |
| 265 | 441 199 | 11/8/90 |
| 266/67 | 441 179 | 11/8/90 |
| 268 | 441 222 | 11/8/90 |
| 269 | 441 214 | 11/8/90 |
| 270 | 442 614 | 4/8/91 |
| 271 | 441 215 | 11/8/90 |

5

CTR 001218

VOL 3266 PAGE 3 of 7

| | | |
|---|---|---|
| 272 | 441 223 | 11/8/90 |
| 273/74 | 442 613 | 4/8/91 |
| 275 | 442 622 | 4/8/91 |
| 276A | 442 630 | 4/8/91 |
| 277 | 441 224 | 11/8/90 |
| 278 | 441 225 | 11/8/90 |
| 279 | 442 623 | 4/8/91 |
| 280 | 442 612 | 4/8/91 |
| 281 | 441 226 | 11/8/90 |
| 282 | 441 221 | 11/8/90 |
| 283 | 441 227 | 11/8/90 |
| 284 | 441 205 | 11/8/90 |
| 285 | 441 180 | 11/8/90 |
| 286 | 443 842 | 11/8/90 |
| 287 | 442 641 | 4/8/91 |
| 288 | 441 397 | 11/8/90 |
| 289 | 441 233 | 11/8/90 |
| BGP001 | 311 904 | 4/8/88 |
| BGP002 | 330 971 | 4/8/88 |
| BGP003 | 330 970 | 4/8/88 |
| BGP004 | 330 968 | 4/8/88 |
| BGP005 | 330 969 | 4/8/88 |
| BGP006 | 302 943 | 4/21/88 |
| BGP007 | 302 934 | 4/21/88 |
| BGP008 | 302 932 | 4/21/88 |
| BGP009 | 302 935 | 4/21/88 |
| BGP010 | 302 942 | 4/21/88 |
| BGP011 | 302 940 | 4/21/88 |
| BGP012 | 302 930 | 4/21/88 |
| BGP013 | 302 931 | 4/21/88 |
| BGP014 | 302 939 | 4/21/88 |
| BGP015 | 302 938 | 4/21/88 |
| BGP016 | 302 936 | 4/18/88 |
| BGP017 | 302 929 | 4/18/88 |
| BGP018 | 302 933 | 4/18/88 |
| BGP019 | 302 937 | 4/18/88 |
| BGP020 | 302 928 | 4/18/88 |
| BGP021 | 302 927 | 4/18/88 |
| BGP022 | 312 730 | 5/23/88 |
| BGP023 | 330 966 | 8/23/88 |
| BGP024 | 332 353 | 8/23/88 |
| BGP025 | 324 582 | 10/4/88 |
| BGP026 | 330,954 | 11/21/88 |
| BGP027 | 344 517 | 1/17/89 |

6

| | | |
|---|---|---|
| BGP030 | 333 880 | 1/17/89 |
| BGP031 | 355 657 | 1/17/89 |
| BGP032 | 370 752 | 9/16/89 |
| BGP033 | 374 224 | 11/3/89 |
| BGP034 | 372 165 | 1/7/89 |
| BGP035 | 385 553 | 2/13/90 |
| BGP036 | 391 616 | 3/12/90 |
| BGP037 | 395 759 | 4/9/90 |
| BGP038 | 439 333 | 1/8/91 |
| BGP039 | 441 949 | 3/5/91 |
| BGP040 | 445 992 | 3/13/91 |
| BGP041 | 454 064 | 5/7/91 |
| BGP042 | 450 671 | 6/12/91 |
| BGP043 | 465 118 | 7/23/91 |
| BGP044 | 450 671 | 6/18/91 |
| BGP045 | 451 451 | 6/5/91 |
| BGP046 | 465 132 | 7/23/91 |
| BGP047 | 475 379 | 9/16/91 |
| BGP048 | 474 451 | 10/17/91 |
| BGP049 | 476 858 | 10/22/91 |

**Total Posters:** 283

**Fee: 1 @$20** 282 @ $290

**Total Fee: $310.00**

7

CTR 001220

# EXHIBIT B

SCHEDULE 3.18

INTELLECTUAL PROPERTY; SOFTWARE

1. The following lists are attached to this Schedule:

A. Trademarks registered by the Company Subsidiaries

B. Copyright registration numbers for Bill Graham Enterprises, Inc.'s posters, neckties and t-shirts

C. Posters formally assigned to Bill Graham Enterprises, Inc. by the Estate of William Graham, as recorded with the U.S. Copyright Office

2. Bill Graham Enterprises, Inc. has licensed in perpetuity the rights to certain posters to Acid Test Productions for publication in books entitled *The Fillmore Posters* and *The Art of the Fillmore.*

3. Wes Wilson has granted to Bill Graham Enterprises, Inc. as of March 26, 1988, a license for the use of certain posters designed by Wilson for the life of the copyrights and any extensions or renewals thereof.

4. Bill Graham Enterprises, Inc. has granted a license to reproduce certain posters to Pomegranate Artbooks, Inc. for the publication of a 1997 calendar, which license expired as of April 30, 1997.

5. Bill Graham Enterprises, Inc. has granted a license to reproduce in limited quantity a specific poster to Psychedelic Solution.

6. Bill Graham Enterprises, Inc., as successor to Fillmore-International, Inc., owns the rights to a television documentary entitled *NET Presents Welcome to Fillmore East*, produced by National Educational Television in 1970.

7. The Company Subsidiaries license the following software, which has been modified and customized for their business operations:

A. Payroll software developed by Data Plus

B. Accounting software developed by Smith, Dennis & Gaylord

8. The Company Subsidiaries have hired a software developer to design a program to facilitate the purchase and tracking of media advertising. The program is still in the beta testing phase of development.

9. Bill Graham Enterprises, Inc. entered into a July 1, 1995 contract with Carlos Santana, Baron Wolman and Walnut Street Gallery, a Colorado art gallery specializing in

SFB 001684

rock'n'roll art, for the production of posters using an image created from Wolman's photographs of Bill Graham and Santana at the Woodstock music festival. BGE entered into such contract on behalf of David Graham and Alex Graham-Sult, who together own the rights to Bill Graham's name and likeness; and any proceeds from the sale of such posters have been and will continue to be distributed to David and Alex.

10.  See **Schedule 3.15**, item (xix) regarding option agreements for purchase of the archives owned by Bill Graham Enterprises, Inc. by the beneficiaries of the Estate of William Graham.

11.  All posters, handbills, tickets, photographs, slides, video and audio tapes and other archival material produced or obtained in connection with the activities of the Company or the Company Subsidiaries.

30257/0900
123847

2

SFB 001685

SFB 001686

## TRADEMARKS

| Mark | Date Filed | Serial No. | Date Pub | Date Reg. | Class | Reg. No. |
|---|---|---|---|---|---|---|
| BGP | 2/8/95 | 74-630,653 | 12/12/95 | 3/5/96 | 41 | 1,960,048 |
| Bill Graham Presents | 2/6/95 | 74-630,654 | | 3/26/96 | 41 | 1,963,997 |
| Black Comedy Explosion | 6/26/92 | 74-288,505 | 12/14/93 | 3/8/94 | 41 | 1,825,535 |
| Black Comedy Explosion (California) | | | | 7/28/92 | 107 | 040683 |
| Champagne on Ice (also 16 & 38) | 11/21/96 | 75-201.678 | 11/4/97 | | 41 | |
| Christmas on Ice | 8/22/94 | 74-563,899 | | 7/16/96 | 41 | 1,986,557 |
| G3 | 10/31/96 | 75-190,537 | 7/29/97 | 10/21/97 | 41 | 2,107,199 |
| SFNYE | 1/11/96 | 75-041,523 | 2/11/97 | 2/11/97 | 41 | 2,036,897 |
| Summer Of Love Festival | 2/20/96 | 75-060,300 | 1/29/97 | 11/11/97 | 41 | 2,112,882 |
| The Fillmore | 8/25/89 | 73-821,658 | | 7/24/90 | 41 | 1,607,732 |
| ULTRADOME (also 35) | 4/8/96 | 75-084,970 | 3/11/97 | | 41 | |
| Wolfgang Records | 3/10/95 | 74-644,604 | 2/6/96 | 4/30/96 | 41 | 1,971,138 |

SFB 001687

SFB 001688

## COPYRIGHT REGISTRATION NUMBERS *Original Numbered Series*

11/24/97

| Artwork | VA number | Reg. date |
|---|---|---|
| 001 | VA No © | |
| 034 | VA No © | |
| 035 | VA No © | |
| 032 (Wes Wilson ©) | VA 255 353 | 9/18/86 |
| 033 (John Myers ©) | VA 473 400 | 9/20/91 |
| 034 (Wes Wilson ) Not Reg. | VA | |
| 035 (Wes Wilson ©) | VA 255 354 | 9/18/86 |
| 036 (Wes Wilson ©) | VA 255 352 | 9/18/86 |
| 037 (Wes Wilson ©) | VA 255 348 | 9/18/86 |
| 038 (Wes Wilson ©) | VA 255 351 | 9/18/86 |
| 039 (Wes Wilson ©) | VA 255 350 | 9/18/86 |
| 040 (Wes Wilson ©) | VA 257 702 | 9/18/86 |
| 041 (Wes Wilson ©) | VA 255 349 | 9/18/86 |
| 042 (Wes Wilson ©) | VA 257 704 | 9/18/86 |
| 044 (Wes Wilson ©) | VA 257 703 | 9/18/86 |
| 045 (Wes Wilson ©) | VA 255 347 | 9/18/86 |
| 046 | VA 470 356 w/Wilson | |
| 047 | VA 448 892 | 4/8/91 |
| 048 | VA 448 891 | 4/8/91 |
| 049 No © | VA | |
| 050 | VA 448 890 | 4/8/91 |
| 051 | VA 448 889 | 4/8/91 |
| 052 (not rut © John Myers) | VA 469 681&; 470 357 4/8/91 | 8/5/91 |
| 053 | VA 442 638 | 4/8/91 |
| 054 | VA 442 637 | 4/8/91 |
| 055 | VA 448 888 | 4/8/91 |
| 056 | VA 448 871 | 4/8/91 |
| 057 | VA 442 647 | 4/8/91 |
| 058 | VA 448 870 | 4/8/91 |
| 059 | VA 442 620 | 4/8/91 |
| 060 | VA 442 617 | 4/8/91 |
| 061 No © | VA | |
| 062 | VA 448 869 | 4/8/91 |
| 063 | VA 448 930 | 4/8/91 |
| 064 | VA 442 625 | 4/8/91 |
| 065 | VA 448 861 | 4/8/91 |
| 066 | VA 448 932 | 4/8/91 |
| 067 | VA 442 618 | 4/8/91 |
| 068 | VA 442 633 | 4/8/91 |
| 069 | VA 442 639 | 4/8/91 |
| 070 | VA 448 862 | 4/8/91 |
| 071 | VA 448 863 | 4/8/91 |
| 072 | VA 448 864 | 4/8/91 |
| 073 | VA 442 624 | 4/8/91 |
| 074 | VA 448 865 | 4/8/91 |
| 075 | VA 448 856 | 4/8/91 |
| 076 | VA 448 867 | 4/8/91 |
| 077 | VA 448 931 | 4/8/91 |
| 078 | VA 448 858 | 4/8/91 |
| 079 | VA 448 860 | 4/8/91 |
| 080 | VA 448 859 | 4/8/91 |
| 081 | VA 448 858 | 4/8/91 |
| 082 | VA 442 635 | 4/8/91 |
| 083 | VA 448 857 | 4/8/91 |
| 084 | VA 448 805 | 4/8/91 |
| 085 | VA 448 866 | 4/8/91 |
| 086 | VA 448 855 | 4/8/91 |
| 087 | VA 442 627 | 4/8/91 |
| 088 | VA 448 854 | 4/8/91 |
| 089 | VA 442 645 | 4/8/91 |
| 090 | VA 442 646 | 4/8/91 |
| 091 | VA 448 853 | 4/8/91 |
| 092 | VA 448 852 | 4/8/91 |
| 093 | VA 448 851 | 4/8/91 |
| 094 | VA 448 850 | 4/8/91 |

| # | VA number | Reg. date |
|---|---|---|
| 095 | VA 448 849 | 4/8/91 |
| 096 | VA 448 848 | 4/8/91 |
| 097 | VA 442 619 | 4/8/91 |
| 098 | VA 448 894 | 4/8/91 |
| 099 | VA 442 644 | 4/8/91 |
| 100 | VA 442 634 | 4/8/91 |
| 101 | VA 448 936 | 4/8/91 |
| 102 | VA 448 935 | 4/8/91 |
| 103 | VA 448 899 | 4/8/91 |
| 104 | VA 448 898 | 4/8/91 |
| 105 | VA 442 609 | 4/8/91 |
| 106 | VA 442 642 | 4/8/91 |
| 107 | VA 448 847 | 4/8/91 |
| 108 | VA 448 846 | 4/8/91 |
| 109 | VA 448 845 | 4/8/91 |
| 110 | VA 442 616 | 4/8/91 |
| 111 | VA 470 355 | 4/8/91 |
| 112 | VA 448 844 | 4/8/91 |
| 113 | VA 442 648 | 4/8/91 |
| 114 | VA 448 843 | 4/8/91 |
| 115 | VA 448 900 | 4/8/91 |
| 116 | VA 448 842 | 4/8/91 |
| 117 | VA 448 833 | 4/8/91 |
| 118 | VA 448 834 | 4/8/91 |
| 119 | VA 442 611 | 4/8/91 |
| 120 | VA 448 841 | 4/8/91 |
| 121 | VA 448 840 | 4/8/91 |
| 122 | VA 448 839 | 4/8/91 |
| 123 | VA 442 635 | 4/8/91 |
| 124 | VA 448 896 | 4/8/91 |
| 125 | VA 448 838 | 4/8/91 |
| 126 | VA 448 837 | 4/8/91 |
| 127 | VA 442 807 | 4/8/91 |
| 128 | VA 442 809 | 4/8/91 |
| 129 | VA 448 836 | 4/8/91 |
| 130 No © | VA | |
| 131 | VA 448 821 | 4/8/91 |
| 132 | VA 473 953 | 4/9/91 |
| 133 | VA 442 626 | 4/8/91 |
| 134 | VA 473 952 | 4/9/91 |
| 135 | VA 448 820 | 4/8/91 |
| 136 | VA 442 643 | 4/8/91 |
| 137 | VA 448 893 | 4/8/91 |
| 138 | VA 448 819 | 4/8/91 |
| 139 | VA 448 818 | 4/8/91 |
| 140 | VA 448 817 | 4/8/91 |
| 140A No © | VA | |
| 141 | VA 448 816 | 4/8/91 |
| 142 | VA 448 815 | 4/8/91 |
| 143 | VA 448 806 | 4/8/91 |
| 144 | VA 448 814 | 4/8/91 |
| 145 | VA 473 951 | 4/9/91 |
| 146 | VA 473 950 | 4/9/91 |
| 147 | VA 473 949 | 4/9/91 |
| 148 | VA 473 948 | 4/9/91 |
| 149 | VA 473 947 | 4/9/91 |
| 150 | VA 473 946 | 4/9/91 |
| 151 | VA 473 945 | 4/9/91 |
| 152 | VA 473 944 | 4/9/91 |
| 153 | VA 473 943 | 4/9/91 |
| 154 | VA 473 942 | 4/9/91 |
| 155 | VA 473 941 | 4/9/91 |
| 156 | VA 473 940 | 4/9/91 |
| 157 | VA 473 939 | 4/9/91 |
| 158 | VA 448 804 | 4/8/91 |

131

1

SFB 001689

COPYRIGHT REGISTRATION NUMBERS *Original Numbered Series*

11/24/97

| Artwork | VA number | Reg. date | Reg# |
|---|---|---|---|
| 159 | VA 448 897 | 4/8/91 | 226 |
| 160 | VA 473 938 | 4/9/91 | 227 |
| 161 | VA 473 937 | 4/9/91 | 228 |
| 162 | VA 473 936 | 4/9/91 | 229 |
| 163 | VA 473 972 | 4/9/91 | 230 |
| 164 | VA 473 957 | 4/9/91 | 231 |
| 165 | VA 473 971 | 4/9/91 | 232 |
| 166 | VA 473 970 | 4/9/91 | 232A |
| 167 | VA 473 969 | 4/9/91 | 233 |
| 168 | VA 473 968 | 4/9/91 | 235 |
| 169 | VA 473 929 | 4/9/91 | 236 |
| 170 | VA 473 967 | 4/9/91 | 237 |
| 171 | VA 473 959 | 4/9/91 | 238 |
| 172 | VA 473 958 | 4/9/91 | 239 |
| 173 | VA 473 966 | 4/9/91 | 240 |
| 174 | VA 473 965 | 4/9/91 | 241 |
| 175 | VA 473 964 | 4/9/91 | 242 |
| 176 | VA 473 963 | 4/9/91 | 243 |
| 177 | VA 473 962 | 4/9/91 | 244 |
| 178 | VA 473 961 | 4/9/91 | 245 |
| 179 | VA 473 960 | 4/9/91 | 246 |
| 180 | VA 473 982 | 4/9/91 | 247 |
| 181 | VA 473 981 | 4/9/91 | 247A |
| 182 | VA 473 980 | 4/9/91 | 248 |
| 183 | VA 473 979 | 4/9/91 | 249 |
| 184 | VA 473 978 | 4/9/91 | 250 |
| 185 | VA 473 977 | 4/9/91 | 251 |
| 186 | VA 442 608 | 4/8/91 | 252 |
| 187 | VA 473 976 | 4/9/91 | 253 |
| 188 | VA 473 975 | 4/9/91 | 254 |
| 189 | VA 473 974 | 4/9/91 | 255 |
| 190 | VA 473 973 | 4/9/91 | 256 |
| 191 | VA 473 988 | 4/9/91 | 257 / 58 |
| 192 | VA 473 999 | 4/9/91 | 259 |
| 193 | VA 473 987 | 4/9/91 | 260 |
| 194 | VA 473 984 | 4/9/91 | 261 |
| 195 | VA 473 983 | 4/9/91 | 262 |
| 196 | VA 473 986 | 4/9/91 | 263 |
| 197 | VA 473 985 | 4/9/91 | 264 |
| 198 | VA 473 936 | 4/9/91 | 265 |
| 199 | VA 473 935 | 4/9/91 | 266 / 67 |
| 200 | VA 473 927 | 4/9/91 | 268 |
| 201 | VA 473 935 | 4/9/91 | 269 |
| 202 | VA 513 704 | 12/9/91 | 270 |
| 203 | VA 473 956 | 4/9/91 | 271 |
| 204 | VA 473 934 | 4/9/91 | 272 |
| 205 | VA 473 993 | 4/9/91 | 273 / 74 |
| 206 | VA 473 992 | 4/9/91 | 275 |
| 207 | VA 473 991 | 4/9/91 | 276A |
| 208 | VA 473 990 | 4/9/91 | 277 |
| 209 | VA 442 610 | 4/8/91 | 278 |
| 210 | VA 473 954 | 4/9/91 | 279 |
| 211 | VA 473 955 | 4/9/91 | 280 |
| 214 | VA 473 931 | 4/9/91 | 281 |
| 215 | VA 473 934 | 4/9/91 | 282 |
| 216 | VA 473 933 | 4/9/91 | 283 |
| 217 | VA 473 932 | 4/9/91 | 284 |
| 218 | VA 473 930 | 4/9/91 | 285 |
| 219 | VA 473 928 | 4/9/91 | 286 |
| 220 | VA 448 268 | 4/24/91 | 287 |
| 221 | VA 441 220 | 11/8/90 | 288 |
| 222 | VA 441 219 | 11/8/90 | 289 |
| 223 | VA 441 218 | 11/8/90 | |
| 224 | VA 441 217 | 11/8/90 | |
| 225 | VA 441 216 | 11/8/90 | |

| VA number | date |
|---|---|
| VA 441 204 | 11/8/90 |
| VA 441 203 | 11/8/90 |
| VA 441 194 | 11/8/90 |
| VA 441 178 | 11/8/90 |
| VA 441 193 | 11/8/90 |
| VA 441 212 | 11/8/90 |
| VA 441 213 | 11/8/90 |
| VA 441 192 | 11/8/90 |
| VA 441 191 | 11/8/90 |
| VA 446 651 | 11/8/90 |
| VA 441 176 | 11/8/90 |
| VA 441 177 | 11/8/90 |
| VA 441 190 | 11/8/90 |
| VA 441 189 | 11/8/90 |
| VA 441 188 | 11/8/90 |
| VA 441 202 | 11/8/90 |
| VA 441 201 | 11/8/90 |
| VA 441 200 | 11/8/90 |
| VA 441 187 | 11/8/90 |
| VA 442 607 | 4/8/91 |
| VA 441 184 | 11/8/90 |
| VA 442 606 | 4/8/91 |
| VA 441 186 | 11/8/90 |
| VA 441 181 | 11/8/90 |
| VA 441 183 | 11/8/90 |
| VA 442 605 | 4/8/91 |
| VA 441 182 | 11/8/90 |
| VA 441 228 | 11/8/90 |
| VA 441 229 | 11/8/90 |
| VA 441 230 | 11/8/90 |
| VA 441 231 | 11/8/90 |
| VA 441 232 | 11/8/90 |
| VA 442 604 | 4/8/91 |
| VA 441 185 | 11/8/90 |
| VA 441 195 | 11/8/90 |
| VA 441 196 | 11/8/90 |
| VA 441 197 | 11/8/90 |
| VA 442 615 | 4/8/91 |
| VA 441 198 | 11/8/90 |
| VA 441 199 | 11/8/90 |
| VA 441 179 | 11/8/90 |
| VA 441 222 | 11/8/90 |
| VA 441 214 | 11/8/90 |
| VA 442 614 | 4/8/91 |
| VA 441 215 | 11/8/90 |
| VA 441 223 | 11/8/90 |
| VA 442 613 | 4/8/91 |
| VA 442 622 | 4/8/91 |
| VA 442 630 | 4/8/91 |
| VA 441 224 | 11/8/90 |
| VA 441 225 | 11/8/90 |
| VA 442 623 | 4/8/91 |
| VA 442 612 | 4/8/91 |
| VA 441 226 | 11/8/90 |
| VA 441 221 | 11/8/90 |
| VA 441 227 | 11/8/90 |
| VA 441 205 | 11/8/90 |
| VA 441 180 | 11/8/90 |
| VA 443 842 | 11/8/90 |
| VA 442 641 | 4/8/91 |
| VA 441 397 | 11/8/90 |
| VA 441 233 | 11/8/90 |

257

SFB 001690

COPYRIGHT REGISTRATION NUMBERS *BGP Series*

11/24/07

| Artwork | VA number | Reg. date | | Artwork | VA number | Reg. date |
|---------|-----------|-----------|---|---------|-----------|-----------|
| BGP001 | VA 311 904 | 4/8/88 | | BGP061 | VA 526 713 | 7/14/92 |
| BGP002 | VA 330 971 | 4/8/88 | | BGP062 | VA 520 643 | 8/18/92 |
| BGP003 | VA 330 970 | 4/8/88 | | BGP063 | VA 525 347 | 9/9/92 |
| BGP004 | VA 330 968 | 4/8/88 | | BGP064 | VA 535 448 | 10/2/92 |
| BGP005 | VA 330 969 | 4/8/88 | | BGP065 | VA | |
| BGP006 | VA 302 943 | 4/21/88 | | BGP066 | VA 542 270 | 1/6/93 |
| BGP007 | VA 302 934 | 4/21/88 | | BGP067 | VA 542 261 | 1/6/93 |
| BGP008 | VA 302 932 | 4/21/88 | | BGP068 | VA 542 269 | 1/6/93 |
| BGP009 | VA 302 935 | 4/21/88 | | BGP069 | VA 542 268 | 1/6/93 |
| BGP010 | VA 302 942 | 4/21/88 | | BGP070 | VA 546 455 | 1/25/93 |
| BGP011 | VA 302 940 | 4/21/88 | | BGP071 | VA 556 628 | 2/12/93 |
| BGP012 | VA 302 930 | 4/21/88 | | BGP072 | VA 557 657 | 3/1/93 |
| BGP013 | VA 302 931 | 4/21/88 | | BGP073 | VA 561 498 | 4/19/93 |
| BGP014 | VA 302 939 | 4/21/88 | | BGP074 | VA 561 497 | 4/19/93 |
| BGP015 | VA 302 938 | 4/21/88 | | BGP075 | VA 572 645 | 5/14/93 |
| BGP016 | VA 302 936 | 4/18/88 | | BGP076 | VA 590 248 | 5/18/93 |
| BGP017 | VA 302 929 | 4/18/88 | | BGP077 | VA 589 469 | 6/7/93 |
| BGP018 | VA 302 933 | 4/18/88 | | BGP078 | VA 611 149 | 10/29/93 |
| BGP019 | VA 302 937 | 4/18/88 | | BGP079 | VA 609 310 | 9/27/93 |
| BGP020 | VA 302 928 | 4/18/88 | | BGP080 | VA 625 924 | 10/25/93 |
| BGP021 | VA 302 927 | 4/18/88 | | BGP081 | VA 628 656 | 11/1/93 |
| BGP022 | VA 312 730 | 5/23/88 | | BGP082 | VA 628 657 | 11/1/93 |
| BGP023 | VA 330 966 | 8/23/88 | | BGP083 | VA | |
| BGP024 | VA 332 353 | 8/23/88 | | BGP084 | VA 634 965 | 12/10/93 |
| BGP025 | VA 324 582 | 10/4/88 | | BGP085 | VA 637 281 | 1/5/94 |
| BGP026 | VA 330,954 | 11/21/88 | | BGP086 | VA 637 280 | 1/5/94 |
| BGP027 | VA 344 517 | 1/17/89 | | BGP087 | VA 637 279 | 1/5/94 |
| BGP028 | VA 333 300 | 1/17/89 | | BGP088 | VA 637 278 | 1/5/94 |
| BGP029 | VA | | | BGP089 | VA 631 911 | 1/5/94 |
| BGP030 | VA | | | BGP090 | VA 631 910 | 1/5/94 |
| BGP031 | VA 355 657 | 1/17/89 | | BGP091 | VA 631 909 | 1/5/94 |
| BGP032 | VA 370 752 | 9/19/89 | | BGP092 | VA 649 179 | 4/18/94 |
| BGP033 | VA 374 224 | 11/3/89 | | BGP093 | VA 677 011 | 6/6/94 |
| BGP034 | VA 372 165 | 11/7/89 | | BGP094 | VA 659 547 | 6/13/94 |
| BGP035 | VA 385 553 | 2/13/90 | | BGP095 | VA 654 057 | 6/13/94 |
| BGP036 | VA 391 616 | 3/12/90 | | BGP096 | VA 625 437 | 7/11/94 |
| BGP037 | VA 395 739 | 4/6/90 | | BGP097 | VA 651 183 | 7/8/94 |
| BGP038 | VA 439 333 | 1/8/91 | | BGP098 | VA 663 638 | 9/2/94 |
| BGP039 | VA 441 949 | 3/5/91 | | BGP099 | VA 663 631 | 9/2/94 |
| BGP040 | VA 445 992 | 3/13/91 | | BGP100 OCS941026 | VA 646 408 | 11/4/94 |
| BGP041 | VA 454 064 | 5/7/91 | | BGP101 | VA 694 195 | 12/8/94 |
| BGP042 | VA 450 671 | 6/12/91 | | BGP102 | VA 694 196 | 12/8/94 |
| BGP043 | VA 465 118 | 7/23/91 | | BGP103 | VA 694 197 | 12/8/94 |
| BGP044 | VA 450 671 | 6/12/91 | | BGP104 | VA 690 859 | 1/17/95 |
| BGP045 | VA 451 451 | 6/5/91 | | BGP105 | VA 690 861 | 1/17/95 |
| BGP046 | VA 465 132 | 7/23/91 | | BGP106 | VA 690 868 | 1/17/95 |
| BGP047 | VA 475 379 | 9/16/91 | | BGP107 | VA 690 867 | 1/17/95 |
| BGP048 | VA 474 451 | 10/17/91 | | BGP108 | VA 720 184 | 4/10/95 |
| BGP049 | VA 476 859 | 10/22/91 | | BGP109 | VA 707 398 | 6/5/95 |
| BGP050 | VA 488 536 | 1/13/92 | | BGP110 | VA 707 378 | 6/5/95 |
| BGP051 | VA 488 534 | 1/13/92 | | BGP111 | VA 707 381 | 6/5/95 |
| BGP052 | VA 488 535 | 1/13/92 | | BGP112 | VA 601 644 | 6/5/95 |
| BGP053 | VA 493 630 | 2/3/92 | | BGP113a | VA 707 393 | 6/5/95 |
| BGP054 | VA 500 302 | 3/26/92 | | BGP113b | VA 707 394 | 6/5/95 |
| BGP055 | VA 511 904 | 4/1/92 | | BGP113c | VA 707 395 | 6/5/95 |
| BGP056 | VA 503 760 | 4/20/92 | | BGP114 | VA 707 382 | 6/5/95 |
| BGP057 | VA 509 877 | 5/8/92 | | BGP115 | VA 707 377 | 6/5/95 |
| BGP058 | VA 514 019 | 5/26/91 | | BGP116 | VA 707 376 | 6/5/95 |
| BGP059 | VA 511 906 | 6/11/92 | | BGP117 | VA 601 827 | 7/20/95 |
| BGP060 | VA 520 647 | 6/26/92 | | BGP118 | VA 727 304 | 7/20/95 |

121

1

SFB 001691

COPYRIGHT REGISTRATION NUMBERS *BGP Series*

11/24/97

| Artwork | VA number | Reg. date |
|---|---|---|
| BGP119 | VA | |
| BGP120 | VA  601 524 | 6/5/95 |
| BGP121 | VA  726 828 | 8/14/95 |
| BGP122 | VA  735 605 | 8/18/95 |
| BGP123 | VA  716 327 | 8/14/95 |
| BGP124 | VA  716 331 | 8/14/95 |
| BGP125 | VA  726 827 | 8/14/95 |
| BGP126 | VA | |
| BGP127 | VA  716 455 | 10/4/95 |
| BGP128 | VA  716 456 | 10/4/95 |
| BGP129 | VA  716 454 | 10/4/95 |
| BGP130 | VA  716 457 | 10/4/95 |
| BGP131 | VA  716 453 | 10/4/95 |
| BGP132 | VA  751 285 | 1/26/96 |
| BGP133 | VA  743 197 | 1/29/96 |
| BGP134 | VA  743 084 | 1/26/96 |
| BGP135 | VA  743 185 | 1/29/96 |
| BGP136 | VA  743 190 | 1/29/96 |
| BGP137 | VA  743 192 | 1/29/96 |
| BGP138 | VA  764 878 | 4/23/96 |
| BGP139 | VA  764 892 | 4/23/96 |
| BGP140 | VA  781 264 | 4/23/96 |
| BGP141 | VA  764 894 | 5/13/96 |
| BGP142 | VA  764 895 | 5/13/96 |
| BGP143 | VA  774 861 | 6/14/96 |
| BGP144 | VA  774 860 | 6/14/96 |
| BGP145 | VA  774 862 | 6/14/96 |
| BGP146 | VA  774 864 | 6/14/96 |
| BGP147 | VA  783-114 | 8/13/96 |
| BGP148 | VA  783-107 | 8/13/96 |
| BGP149 | VA  783-111 | 8/13/96 |
| BGP150 | VA  783-118 | 8/13/96 |
| BGP151 | VA  798 194 | 10/7/96 |
| BGP152 | VA  798 196 | 10/7/96 |
| BGP153 | VA  798 198 | 10/7/96 |
| BGP154 | VA  798 431 | 10/7/96 |
| BGP155 | VA  798 430 | 10/7/96 |
| BGP156 | VA  812 613 | 10/7/96 |
| BGP157 | VA  798 429 | 10/7/96 |
| F236 (MM BGP236) | VA  798 193 | 10/7/96 |
| BGP158 | VA  818 804 | 1/13/97 |
| BGP159 | VA  820 571 | 1/13/97 |
| BGP160 | VA  819 232 | 1/13/97 |
| BGP161 | VA  815 531 | 1/13/97 |
| BGP162 | VA  830 799 | 4/22/97 |
| BGP163 | VA | |
| BGP164 | VA  837 402 | 6/9/97 |
| BGP165 | VA  837 445 | 6/9/97 |
| BGP166 | VA | |
| BGP167 | VA  847 259 | 8/7/97 |
| BGP168 | VA  847 552 | 8/7/97 |
| BGP169 | VA | |
| BGP170 | VA | |
| BGP171 | VA | |
| BGP172 | VA | |
| BGP173 | VA | |
| BGP174 | VA | |
| BGP175 | VA | |
| BGP176 | VA | |
| BGP177 | VA | |

| BGP178 | VA |
| BGP179 | VA |
| BGP180 | VA |

183

2

SFB 001692

**COPYRIGHT REGISTRATION NUMBERS** *New Fillmore Series*

11/24/97

| Artwork | VA number | Reg. date | | Artwork | VA number | Reg. date |
|---|---|---|---|---|---|---|
| F001 | VA 297 767 | 4/8/88 | | F061 | VA 328 321 | 11/22/88 |
| F002 | VA 297 769 | 4/8/88 | | F062 | VA 328 335 | 11/22/88 |
| F003 | VA 297 765 | 4/8/88 | | F063 | VA 328 396 | 11/22/88 |
| F004 | VA 297 766 | 4/8/88 | | F064 | VA 337 128 | 1/13/89 |
| F005 | VA 297 764 | 4/8/88 | | F065 | VA 337 129 | 1/13/89 |
| F006 | VA 312 725 | 5/23/88 | | F066 | VA 337 131 | 1/13/89 |
| F007 | VA | | | F067 | VA 338 447 | 1/13/89 |
| F008 | VA 312 726 | 5/23/88 | | F068 | VA 334 037 | 1/13/89 |
| F009 | VA 312 727 | 5/23/88 | | F069 | VA 338 445 | 1/13/89 |
| F010 | VA 312 728 | 5/23/88 | | F070 | VA 338 448 | 1/13/89 |
| F011 | VA 312 729 | 5/23/88 | | F071 | VA 338 446 | 1/13/89 |
| F012 | VA 310 257 | 6/13/88 | | F072 | VA 337 130 | 1/13/89 |
| F013 | VA 310 259 | 6/13/88 | | F073 | VA 339 977 | 2/27/89 |
| F014 | VA 310 251 | 6/13/88 | | F074 | VA 343 332 | 2/27/89 |
| F015 | VA 310 256 | 6/13/88 | | F075 | VA 343 331 | 2/27/89 |
| F016 | VA 308 549 | 6/13/88 | | F076 | VA 339 992 | 2/27/89 |
| F017 | VA 310 253 | 6/13/88 | | F077 | VA 343 330 | 2/27/89 |
| F018 | VA 310 250 | 6/13/88 | | F078 | VA | |
| F019 | VA 310 250 | 6/13/88 | | F079 | VA | |
| F020 | VA 310 252 | 6/13/88 | | F080 | VA | |
| F021 | VA | | | F081 | VA | |
| F022 | VA 310 258 | 6/13/88 | | F082 | VA 353 741 | 4/20/89 |
| F023 | VA | | | F083 | VA | |
| F024 | VA 313 729 | 7/14/88 | | F084 | VA 353 730 | 4/20/89 |
| F025 | VA 313 727 | 7/14/88 | | F085 | VA 353 736 | 5/1/89 |
| F026 | VA 343 256 | 7/14/88 | | F086 | VA 353 740 | 4/20/89 |
| F027 | VA 336 529 | 7/14/88 | | F087 | VA 353 732 | 4/20/89 |
| F028 | VA | | | F088 | VA 347 909 | 6/9/89 |
| F029 | VA 313 499 | 7/14/88 | | F089 | VA 347 904 | 6/9/89 |
| F030 | VA 320 976 | 8/25/88 | | F090 | VA 347 910 | 6/9/89 |
| F031 | VA 320 977 | 8/25/88 | | F091 | VA 347 903 | 6/9/89 |
| F032 | VA 320 975 | 8/25/88 | | F092 | VA 347 901 | 6/9/89 |
| F033 | VA 320 978 | 8/25/88 | | F093 | VA 347 911 | 6/9/89 |
| F034 | VA 321 028 | 8/25/88 | | F094 | VA 347 906 | 6/9/89 |
| F035 | VA 321 029 | 8/25/88 | | F095 | VA 347 907 | 6/9/89 |
| F036 | VA 320 973 | 8/25/88 | | F096 | VA 347 902 | 6/9/89 |
| F037 | VA 320 974 | 8/25/88 | | F097 | VA 347 905 | 6/9/89 |
| F038 | VA 319 043 | 9/16/88 | | F098 | VA 347 908 | 6/9/89 |
| F039 | VA 319 045 | 9/16/88 | | F099 | VA 350 068 | 7/18/89 |
| F040 | VA 319 027 | 9/16/88 | | F100 | VA 368 370 | 7/18/89 |
| F041 | VA 319 046 | 9/16/88 | | F101 | VA 350 065 | 7/18/89 |
| F042 | VA 319 044 | 9/16/88 | | F102 | VA 350 069 | 7/18/89 |
| F043 | VA 319 047 | 9/16/88 | | F103 | VA 368 369 | 7/18/89 |
| F044 | VA 319 026 | 9/16/88 | | F104 | VA | |
| F045 | VA 324 584 | 10/4/88 | | F105 | VA 350 066 | 7/18/89 |
| F046 | VA 324 590 | 10/4/88 | | F106 | VA 368 371 | 7/18/89 |
| F047 | VA 324 579 | 10/4/88 | | F107 | VA 350 071 | 7/18/89 |
| F048 | VA 324 583 | 10/4/88 | | F108 | VA 375 121 | 9/18/89 |
| F049 | VA 324 585 | 10/4/88 | | F109 | VA 368 379 | 9/18/89 |
| F050 | VA 324 581 | 10/4/88 | | F110 | VA 368 380 | 9/18/89 |
| F051 | VA 328 571 | 11/21/88 | | F111 | VA 368 381 | 9/18/89 |
| F052 | VA 328 555 | 11/21/88 | | F112 | VA 368 379 | 9/18/89 |
| F053 | VA 328 567 | 11/21/88 | | F112A | VA 385 554 | 1/13/90 |
| F054 | VA 328 556 | 11/21/88 | | F113 | VA 378 251 | 10/3/89 |
| F055 | VA 328 570 | 11/21/88 | | F114 | VA | |
| F056 | VA 328 563 | 11/21/88 | | F115 | VA 370 809 | 10/3/89 |
| F057 | VA 328 322 | 11/22/88 | | F116 | VA 370 754 | 10/3/89 |
| F058 | VA 330 950 | 11/22/88 | | F117 | VA 370 808 | 10/3/89 |
| F059 | VA 328 392 | 11/22/88 | | F118 | VA 382 951 | 12/26/89 |
| F060 | VA 328 425 | 11/22/88 | | F119 | VA 382 950 | 12/26/89 |

SFB 001693

COPYRIGHT REGISTRATION NUMBERS *New FillmoreSeries*

11/24/97

| Artwork | VA number | Reg. date | | | | |
|---------|-----------|-----------|---|---|---|---|
| F120 | VA 332 947 | 12/26/89 | F180 | VA | 720 182 | 4/10/95 |
| F121 | VA 652 532 | 5/13/94 | F181 | VA | 720 181 | 4/10/95 |
| F122 | VA 663 634 | 7/8/94 | F182 | VA | 727 211 | 4/10/95 |
| F123 | VA 652 530 | 5/13/94 | F183 | VA | 708 721 | 5/9/95 |
| F124 | VA 652 531 | 5/13/94 | F184 | VA | 708 724 | 5/9/95 |
| F125 | VA 652 524 | 5/16/94 | F185 | VA | 708 723 | 5/9/95 |
| F126 | VA 652 518 | 5/16/94 | F186 | VA | 708 722 | 5/9/95 |
| F127 | VA 652 521 | 5/16/94 | F187 | VA | 708 720 | 5/9/95 |
| F128 | VA 652 522 | 5/16/94 | F188 | VA | 728 326 | 7/17/95 |
| F129 | VA 652 520 | 5/16/94 | F189 | VA | 730 749 | 7/17/95 |
| F130 | VA 652 519 | 5/16/94 | F190 | VA | 728 328 | 7/17/95 |
| F131 | VA 652 523 | 5/16/94 | F191 | VA | 707 391 & 728 329 (7/17) | 6/5/95 |
| F132 | VA 652 517 | 5/16/94 | F192 | VA | 728 330 | 7/17/95 |
| F133 | VA 677 013 | 6/6/94 | F193 | VA | 728 327 | 7/17/95 |
| F134 | VA 677 012 | 6/6/94 | F194 | VA | 730 750 | 7/17/95 |
| F135 | VA 677 016 | 6/6/94 | F195 | VA | 735 607 | 8/18/95 |
| F136 | VA 677 017 | 6/6/94 | F196 | VA | 735 606 | 8/18/95 |
| F137 | VA 677 006 | 6/6/94 | F197 | VA | 735 608 | 8/18/95 |
| F138 | VA 677 007 | 6/6/94 | F198 | VA | 733 110 | 10/19/95 |
| F139 | VA 677 014 | 6/6/94 | F199 | VA | 733 109 | 10/19/95 |
| F140 | VA 642 586 | 6/13/94 | F200 | VA | 733 108 | 10/19/95 |
| F141 | VA 684 428 | 6/6/94 | F201 | VA | 733 107 | 10/19/95 |
| F142 | VA 677 008 | 6/6/94 | F202 | VA | 743 088 | 1/29/96 |
| F143 | VA 677 009 | 6/6/94 | F203 | VA | 743 198 | 1/29/96 |
| F144 | VA 677 010 | 6/6/94 | F204 | VA | 743 078 | 1/29/96 |
| F145 | VA 677 015 | 6/6/94 | F205 | VA | 743 188 | 1/29/96 |
| F146 | VA 677 018 | 6/6/94 | F206 | VA | 743 089 | 1/29/96 |
| F147 | VA 642 585 | 6/13/94 | F207 | VA | 743 081 | 1/29/96 |
| F148 | VA 642 584 | 6/13/94 | F208 | VA | 757 071 | 3/15/96 |
| F149 | VA 642 583 | 6/13/94 | F209 | VA | 753 453 | 3/15/96 |
| F150 | VA 653 642 | 7/8/94 | F210 | VA | 753 468 | 3/15/96 |
| F151 | VA 653 635 | 7/8/94 | F211 | VA | 764 883 | 4/23/96 |
| F152 | VA 702 297 | 7/29/94 | F212 | VA | 764 877 | 4/23/96 |
| F153 | VA 702 298 | 7/29/94 | F213 | VA | 764 912 | 4/23/96 |
| F154 | VA 702 299 | 7/29/94 | F214 | VA | 764 879 | 4/23/96 |
| F155 | VA 702 300 | 7/29/94 | F215 | VA | 764 902 | 5/13/96 |
| F156 | VA 702 301 | 7/29/94 | F216 | VA | 764 899 | 5/13/96 |
| F157 | VA 653 636 | 9/2/94 | F217 | VA | 781 265 | 5/13/96 |
| F158 | VA 653 637 | 9/2/94 | F218 | VA | 764 511 | 5/13/96 |
| F159 | VA 658 573 | 9/2/94 | F219 | VA | 764 901 | 5/13/96 |
| F160 | VA 658 572 | 9/2/94 | F220 | VA | 786 088 | 6/14/96 |
| F161 | VA 680 079 | 10/27/94 | F221 | VA | 786 092 | 6/14/96 |
| F162 | VA 680 077 | 10/27/94 | F222 | VA | 774 857 | 6/14/96 |
| F163 | VA 680 075 | 10/27/94 | F223 | VA | 774 858 | 6/14/96 |
| F164 | VA 680 078 | 10/27/94 | F224 | VA | 774 859 | 6/14/96 |
| F165 | VA 680 076 | 10/27/94 | F225 | VA | 774 855 | 6/14/96 |
| F166 | VA 680 074 | 10/27/94 | F226 | VA | 774 856 | 6/14/96 |
| F167 | VA 694 856 | 1/17/95 | F227 | VA | 783 110 | 8/13/96 |
| F168 | VA 690 862 | 1/17/95 | F228 | VA | 783 113 | 8/13/96 |
| F169 | VA 690 866 | 1/17/95 | F229 | VA | 783 112 | 8/13/96 |
| F170 | VA 690 860 | 1/17/95 | F230 | VA | 783 115 | 8/13/96 |
| F171 | VA 690 863 | 1/17/95 | F231 | VA | 783 119 | 8/13/96 |
| F172 | VA 690 864 | 1/17/95 | F232 | VA | 783 120 | 8/13/96 |
| F173 | VA 690 865 | 1/17/95 | F233 | VA | 783 122 | 8/13/96 |
| F174 | VA 696 144 | 2/27/95 | F234 | VA | 798 428 | 10/7/96 |
| F175 | VA 696 146 | 2/27/95 | F234 | VA | 798 195 | 10/7/96 |
| F176 | VA 696 147 | 2/27/95 | F235 | VA | 798 199 | 10/7/96 |
| F177 | VA 696 153 | 2/27/95 | F236 (MM BGP236) | VA | 798 193 | 10/7/96 |
| F178 | VA 720 180 | 4/10/95 | F237 | VA | 798 197 | 10/7/96 |
| F179 | VA 720 183 | 4/10/95 | F238 | VA | 798 427 | 10/7/96 |

241

2

COPYRIGHT REGISTRATION NUMBERS *New FillmoreSeries*

11/24/97

| Artwork | VA number | Reg. date |
|---|---|---|
| F238 | VA 798 432 | 10/7/96 |
| F240 | VA 798 192 | 10/7/96 |
| F240 | VA 798 192 | 10/2/96 |
| F241 | VA 814 719 | 11/25/96 |
| F242 | VA 814 720 | 11/25/96 |
| F243 | VA 814 721 | 11/25/96 |
| F244 | VA 814 722 | 11/25/96 |
| F245 | VA 814 723 | 11/25/96 |
| F246 | VA 814 727 | 11/25/96 |
| F247 | VA 814 726 | 11/25/96 |
| F248 | VA 814 724 | 11/25/96 |
| F249 | VA 814 725 | 11/25/96 |
| F250 | VA 816 603 | 1/13/97 |
| F251 | VA 820 354 | 3/24/97 |
| F252 | VA 820 358 | 3/24/97 |
| F253 | VA 824 038 | 3/24/97 |
| F254 | VA 820 353 | 3/24/97 |
| F255 | VA 820 359 | 3/24/97 |
| F256 | VA 820 360 | 3/24/97 |
| F257 | VA 820 357 | 3/24/97 |
| F258 | VA 820 356 | 3/24/97 |
| F259 | VA 820 355 | 3/24/97 |
| F260 | VA 820 361 | 3/24/97 |
| F261 | VA 830 737 | 4/22/97 |
| F262 | VA 830 738 | 4/22/97 |
| F263 | VA 830 734 | 4/22/97 |
| F264 | VA 830 735 | 4/22/97 |
| F265 | VA 830 736 | 4/22/97 |
| F266 | VA 840 754 | 5/29/97 |
| F267 | VA 842 107 | 5/29/97 |
| F268 | VA 840 753 | 5/29/97 |
| F269 | VA 840 750 | 5/29/97 |
| F270 | VA 840 752 | 5/29/97 |
| F271 | VA 840 751 | 5/29/97 |
| F272 | VA 836 972 | 9/26/97 |
| F273 | VA 837 444 | 6/9/97 |
| F274 | VA 837 441 | 6/9/97 |
| F275 | VA 837 443 | 6/9/97 |

278

3

SFB 001695

COPYRIGHT REGISTRATION NUMBERS *New Fillmore Series*

11/24/97

| Artwork | VA number | Reg. date | | Artwork | VA number | |
|---|---|---|---|---|---|---|
| F001 | VA 297 767 | 4/8/88 | | F061 | VA 328 321 | 11/22/88 |
| F002 | VA 297 769 | 4/8/88 | | F062 | VA 328 335 | 11/22/88 |
| F003 | VA 297 765 | 4/8/88 | | F063 | VA 328 366 | 11/22/88 |
| F004 | VA 297 766 | 4/8/88 | | F064 | VA 337 128 | 1/13/89 |
| F005 | VA 297 764 | 4/8/88 | | F065 | VA 337 129 | 1/13/89 |
| F006 | VA 312 725 | 5/23/88 | | F066 | VA 337 131 | 1/13/89 |
| F007 | VA | | | F067 | VA 338 447 | 1/13/89 |
| F008 | VA 312 726 | 5/23/88 | | F068 | VA 334 037 | 1/13/89 |
| F009 | VA 312 727 | 5/23/88 | | F069 | VA 338 445 | 1/13/89 |
| F010 | VA 312 728 | 5/23/88 | | F070 | VA 338 448 | 1/13/89 |
| F011 | VA 312 729 | 5/23/88 | | F071 | VA 338 446 | 1/13/89 |
| F012 | VA 310 257 | 6/13/88 | | F072 | VA 337 130 | 1/13/89 |
| F013 | VA 310 259 | 6/13/88 | | F073 | VA 339 977 | 2/27/89 |
| F014 | VA 310 251 | 6/13/88 | | F074 | VA 343 332 | 2/27/89 |
| F015 | VA 310 256 | 6/13/88 | | F075 | VA 343 331 | 2/27/89 |
| F016 | VA 308 549 | 6/13/88 | | F076 | VA 339 992 | 2/27/89 |
| F017 | VA 310 253 | 6/13/88 | | F077 | VA 343 330 | 2/27/89 |
| F018 | VA 310 260 | 6/13/88 | | F078 | VA | |
| F019 | VA 310 250 | 6/13/88 | | F079 | VA | |
| F020 | VA 310 252 | 6/13/88 | | F080 | VA | |
| F021 | VA | | | F081 | VA | |
| F022 | VA 310 258 | 6/13/88 | | F082 | VA 353 741 | 4/20/89 |
| F023 | VA | | | F083 | VA | |
| F024 | VA 313 729 | 7/14/88 | | F084 | VA 353 730 | 4/20/89 |
| F025 | VA 313 727 | 7/14/88 | | F085 | VA 353 736 | 5/1/89 |
| F026 | VA 343 256 | 7/14/88 | | F086 | VA 353 740 | 4/20/89 |
| F027 | VA 336 529 | 7/14/88 | | F087 | VA 353 732 | 4/20/89 |
| F028 | VA | | | F088 | VA 347 909 | 6/9/89 |
| F029 | VA 313 499 | 7/14/88 | | F089 | VA 347 904 | 6/9/89 |
| F030 | VA 320 976 | 8/25/88 | | F090 | VA 347 910 | 6/9/89 |
| F031 | VA 320 977 | 8/25/88 | | F091 | VA 347 903 | 6/9/89 |
| F032 | VA 320 975 | 8/25/88 | | F092 | VA 347 901 | 6/9/89 |
| F033 | VA 320 978 | 8/25/88 | | F093 | VA 347 911 | 6/9/89 |
| F034 | VA 321 028 | 8/25/88 | | F094 | VA 347 906 | 6/9/89 |
| F035 | VA 321 029 | 8/25/88 | | F095 | VA 347 907 | 6/9/89 |
| F036 | VA 320 973 | 8/25/88 | | F096 | VA 347 902 | 6/9/89 |
| F037 | VA 320 974 | 8/25/88 | | F097 | VA 347 905 | 6/9/89 |
| F038 | VA 319 043 | 9/16/88 | | F098 | VA 347 908 | 6/9/89 |
| F039 | VA 319 045 | 9/16/88 | | F099 | VA 360 068 | 7/18/89 |
| F040 | VA 319 027 | 9/16/88 | | F100 | VA 368 370 | 7/18/89 |
| F041 | VA 319 046 | 9/16/88 | | F101 | VA 360 065 | 7/18/89 |
| F042 | VA 319 044 | 9/16/88 | | F102 | VA 360 069 | 7/18/89 |
| F043 | VA 319 047 | 9/16/88 | | F103 | VA 368 369 | 7/18/89 |
| F044 | VA 319 026 | 9/16/88 | | F104 | VA | |
| F045 | VA 324 584 | 10/4/88 | | F105 | VA 360 066 | 7/18/89 |
| F046 | VA 324 580 | 10/4/88 | | F106 | VA 368 371 | 7/18/89 |
| F047 | VA 324 579 | 10/4/88 | | F107 | VA 360 071 | 7/18/89 |
| F048 | VA 324 583 | 10/4/88 | | F108 | VA 375 121 | 9/18/89 |
| F049 | VA 324 585 | 10/4/88 | | F109 | VA 368 379 | 9/18/89 |
| F050 | VA 324 581 | 10/4/88 | | F110 | VA 368 380 | 9/18/89 |
| F051 | VA 328 571 | 11/21/88 | | F111 | VA 368 381 | 9/18/89 |
| F052 | VA 328 565 | 11/21/88 | | F112 | VA 368 378 | 9/18/89 |
| F053 | VA 328 567 | 11/21/88 | | F112A | VA 385 554 | 1/13/90 |
| F054 | VA 328 566 | 11/21/88 | | F113 | VA 378 251 | 10/3/89 |
| F055 | VA 328 570 | 11/21/88 | | F114 | VA | |
| F056 | VA 328 563 | 11/21/88 | | F115 | VA 370 809 | 10/3/89 |
| F057 | VA 328 322 | 11/22/88 | | F116 | VA 370 754 | 10/3/89 |
| F058 | VA 330 950 | 11/22/88 | | F117 | VA 370 808 | 10/3/89 |
| F059 | VA 328 392 | 11/22/88 | | F118 | VA 382 951 | 12/26/89 |
| F060 | VA 328 425 | 11/22/88 | | F119 | VA 382 950 | 12/26/89 |

SFB 001696

### COPYRIGHT REGISTRATION NUMBERS *New Fillmore Series*

11/24/97

| Artwork | VA number | Reg. date | | Artwork | | VA number | date |
|---|---|---|---|---|---|---|---|
| F120 | VA 382 947 | 12/26/89 | | F180 | VA | 720 182 | 4/10/95 |
| F121 | VA 652 532 | 5/13/94 | | F181 | VA | 720 181 | 4/10/95 |
| F122 | VA 663 634 | 7/8/94 | | F182 | VA | 727 211 | 4/10/95 |
| F123 | VA 652 530 | 5/13/94 | | F183 | VA | 708 721 | 5/9/95 |
| F124 | VA 652 531 | 5/13/94 | | F184 | VA | 708 724 | 5/9/95 |
| F125 | VA 652 524 | 5/16/94 | | F185 | VA | 708 723 | 5/9/95 |
| F126 | VA 652 518 | 5/16/94 | | F186 | VA | 708 722 | 5/9/95 |
| F127 | VA 652 521 | 5/16/94 | | F187 | VA | 708 720 | 5/9/95 |
| F128 | VA 652 522 | 5/16/94 | | F188 | VA | 728 326 | 7/17/95 |
| F129 | VA 652 520 | 5/16/94 | | F189 | VA | 730 749 | 7/17/95 |
| F130 | VA 652 519 | 5/16/94 | | F190 | VA | 728 328 | 7/17/95 |
| F131 | VA 652 523 | 5/16/94 | | F191 | VA | 707 391 & 728 329 (7/17) | 6/5/95 |
| F132 | VA 652 517 | 5/16/94 | | F192 | VA | 728 330 | 7/17/95 |
| F133 | VA 677 013 | 6/6/94 | | F193 | VA | 728 327 | 7/17/95 |
| F134 | VA 677 012 | 6/6/94 | | F194 | VA | 730 750 | 7/17/95 |
| F135 | VA 677 016 | 6/6/94 | | F195 | VA | 735 607 | 8/18/95 |
| F136 | VA 677 017 | 6/6/94 | | F196 | VA | 735 606 | 8/18/95 |
| F137 | VA 677 006 | 6/6/94 | | F197 | VA | 735 608 | 8/18/95 |
| F138 | VA 677 007 | 6/6/94 | | F198 | VA | 733 110 | 10/19/95 |
| F139 | VA 677 014 | 6/6/94 | | F199 | VA | 733 109 | 10/19/95 |
| F140 | VA 642 586 | 6/13/94 | | F200 | VA | 733 108 | 10/19/95 |
| F141 | VA 684 428 | 6/6/94 | | F201 | VA | 733 107 | 10/19/95 |
| F142 | VA 677 008 | 6/6/94 | | F202 | VA | 743 088 | 1/29/96 |
| F143 | VA 677 009 | 6/6/94 | | F203 | VA | 743 198 | 1/29/96 |
| F144 | VA 677 010 | 6/6/94 | | F204 | VA | 743 078 | 1/29/96 |
| F145 | VA 677 015 | 6/6/94 | | F205 | VA | 743 188 | 1/29/96 |
| F146 | VA 677 018 | 6/6/94 | | F206 | VA | 743 089 | 1/29/96 |
| F147 | VA 642 585 | 6/13/94 | | F207 | VA | 743 081 | 1/29/96 |
| F148 | VA 642 584 | 6/13/94 | | F208 | VA | 757 071 | 3/15/96 |
| F149 | VA 642 583 | 6/13/94 | | F209 | VA | 753 453 | 3/15/96 |
| F150 | VA 663 642 | 7/8/94 | | F210 | VA | 753 468 | 3/15/96 |
| F151 | VA 663 635 | 7/8/94 | | F211 | VA | 764 883 | 4/23/96 |
| F152 | VA 702 297 | 7/29/94 | | F212 | VA | 764 877 | 4/23/96 |
| F153 | VA 702 298 | 7/29/94 | | F213 | VA | 764 912 | 4/23/96 |
| F154 | VA 702 299 | 7/29/94 | | F214 | VA | 764 879 | 4/23/96 |
| F155 | VA 702 300 | 7/29/94 | | F215 | VA | 764 902 | 5/13/96 |
| F156 | VA 702 301 | 7/29/94 | | F216 | VA | 764 899 | 5/13/96 |
| F157 | VA 663 636 | 9/2/94 | | F217 | VA | 781 265 | 5/13/96 |
| F158 | VA 663 637 | 9/2/94 | | F218 | VA | 764 511 | 5/13/96 |
| F159 | VA 658 573 | 9/2/94 | | F219 | VA | 764 901 | 5/13/96 |
| F160 | VA 658 572 | 9/2/94 | | F220 | VA | 766 088 | 6/14/96 |
| F161 | VA 680 079 | 10/27/94 | | F221 | VA | 766 092 | 6/14/96 |
| F162 | VA 680 077 | 10/27/94 | | F222 | VA | 774 857 | 6/14/96 |
| F163 | VA 680 075 | 10/27/94 | | F223 | VA | 774 858 | 6/14/96 |
| F164 | VA 680 078 | 10/27/94 | | F224 | VA | 774 859 | 6/14/96 |
| F165 | VA 680 076 | 10/27/94 | | F225 | VA | 774 855 | 6/14/96 |
| F166 | VA 680 074 | 10/27/94 | | F226 | VA | 774 856 | 6/14/96 |
| F167 | VA 694 856 | 1/17/95 | | F227 | VA | 783-110 | 8/13/96 |
| F168 | VA 690 862 | 1/17/95 | | F228 | VA | 783-113 | 8/13/96 |
| F169 | VA 690 866 | 1/17/95 | | F229 | VA | 783 112 | 8/13/96 |
| F170 | VA 690 860 | 1/17/95 | | F230 | VA | 783-115 | 8/13/96 |
| F171 | VA 690 863 | 1/17/95 | | F231 | VA | 783-119 | 8/13/96 |
| F172 | VA 690 864 | 1/17/95 | | F232 | VA | 783-120 | 8/13/96 |
| F173 | VA 690 865 | 1/17/95 | | F233 | VA | 783-122 | 8/13/96 |
| F174 | VA 696 144 | 2/27/95 | | F234 | VA | 798 428 | 10/7/96 |
| F175 | VA 696 146 | 2/27/95 | | F234 | VA | 798 195 | 10/7/96 |
| F176 | VA 696 147 | 2/27/95 | | F235 | VA | 798 199 | 10/7/96 |
| F177 | VA 696 153 | 2/27/95 | | F236 (MM BGP236) | VA | 798 193 | 10/7/96 |
| F178 | VA 720 180 | 4/10/95 | | F237 | VA | 798 197 | 10/7/96 |
| F179 | VA 720 183 | 4/10/95 | | F238 | VA | 798 427 | 10/7/96 |

241

2

SFB 001697

COPYRIGHT REGISTRATION NUMBERS *New Fillmore Series*

11/24/97

| Artwork | | VA number | Reg. date |
|---------|---|-----------|-----------|
| F238 | VA | 798 432 | 10/7/96 |
| F240 | VA | 798 192 | 10/7/96 |
| F240 | VA | 798 192 | 10/2/96 |
| F241 | VA | 814 719 | 11/25/96 |
| F242 | VA | 814 720 | 11/25/96 |
| F243 | VA | 814 721 | 11/25/96 |
| F244 | VA | 814 722 | 11/25/96 |
| F245 | VA | 814 723 | 11/25/96 |
| F246 | VA | 814 727 | 11/25/96 |
| F247 | VA | 814 726 | 11/25/96 |
| F248 | VA | 814 724 | 11/25/96 |
| F249 | VA | 814 725 | 11/25/96 |
| F250 | VA | 818 803 | 1/13/97 |
| F251 | VA | 820 354 | 3/24/97 |
| F252 | VA | 820 358 | 3/24/97 |
| F253 | VA | 824 038 | 3/24/97 |
| F254 | VA | 820 353 | 3/24/97 |
| F255 | VA | 820 359 | 3/24/97 |
| F256 | VA | 820 360 | 3/24/97 |
| F257 | VA | 820 357 | 3/24/97 |
| F258 | VA | 820 356 | 3/24/97 |
| F259 | VA | 820 355 | 3/24/97 |
| F260 | VA | 820 361 | 3/24/97 |
| F261 | VA | 830 737 | 4/22/97 |
| F262 | VA | 830 738 | 4/22/97 |
| F263 | VA | 830 734 | 4/22/97 |
| F264 | VA | 830 735 | 4/22/97 |
| F265 | VA | 830 736 | 4/22/97 |
| F266 | VA | 840 754 | 5/29/97 |
| F267 | VA | 842 107 | 5/29/97 |
| F268 | VA | 840 753 | 5/29/97 |
| F269 | VA | 840 750 | 5/29/97 |
| F270 | VA | 840 752 | 5/29/97 |
| F271 | VA | 840 751 | 5/29/97 |
| F272 | VA | 836 972 | 9/26/97 |
| F273 | VA | 837 444 | 6/9/97 |
| F274 | VA | 837 441 | 6/9/97 |
| F275 | VA | 837 443 | 6/9/97 |

278

3

SFB 001698

## COPYRIGHT REGISTRATION NUMBERS *Fillmore East*

11/24/97

| Artwork | | VA number | Reg. date |
|---|---|---|---|
| FME11 | VA | 442 640 | 4/8/91 |
| FME3 | VA | 442 632 | 4/8/91 |
| FME5 | VA | 442 631 | 4/8/91 |
| FME6 | VA | 442 629 | 4/8/91 |
| FME7 | VA | 466 144 | 10/16/90 |
| FME10 (Necktie) The Who | VA | 591 299 | 10/5/93 |
| FME Program V I – #31 | VA | TX 4-167-052 | 10/27/95 |
| FME Program V I – #43 | VA | TX 4-167-053 | 10/27/95 |

8

1

SFB 001699

COPYRIGHT REGISTRATION NUMBERS *Miscellaneous Posters*

11/24/97

| Artwork | | VA number | Reg. date |
|---------|---|-----------|-----------|
| CON890610 | VA | 370 751 | 9/18/89 |
| COW731120 | VA | 442 621 | 4/8/91 |
| COW750715 | VA | 466 147 | 10/18/90 |
| FRC890610 | VA | 374 225 | 7/18/89 |
| GGP911103 | VA | 982 830 | 12/9/91 |
| KEZ750323 | VA | 466 141 | 10/18/90 |
| OCS751009 | VA | 466 146 | 10/18/90 |
| OCS770723 | VA | 466 143 | 10/18/90 |
| WAR800925 | VA | 466 142 | 10/18/90 |
| WIN730926 | VA | 442 636 | 4/8/91 |
| WIN761125 | VA | 466 140 | 10/18/90 |
| WIN781231 | VA | 466 145 | 10/18/90 |
| Winged By Radio | VA | 448 794 | 5/10/91 |
| EME961231 | VA | 818 802 | 1/13/97 |
| Use your brain | VA | 420 132 | 7/23/90 |

15

1

SFB 001700

COPYRIGHT REGISTRATION NUMBERS *Neckties*

11/24/97

| Artwork | | VA number | Reg. date |
|---|---|---|---|
| B.B. King #269 (Necktie) | VA | 576 422 | 10/5/93 |
| Cream Tie #79 (Necktie) | VA | 591 296 | 10/5/93 |
| CSN & Y #194 (Necktie) | VA | 571 615 | 4/19/93 |
| Door's Peace Sign #99 | VA | 571 608 | 4/19/93 |
| Door's Peacock #75 | VA | 571 610 | 4/19/93 |
| Flying Lady #142 (Necktie) | VA | 571 618 | 4/19/93 |
| Heart & Torch #136 | VA | 571 612 | 4/19/93 |
| Hendrix Flying Eyeball #105 | VA | 571 617 | 4/19/93 |
| Jimi Hendrix Scarab #140 | VA | 571 609 | 4/19/93 |
| Led Zeppelin Tie #199 | VA | 591 297 | 10/5/93 |
| Little Uncle Sam #252 | VA | 571 616 | 4/19/93 |
| Number Nine #9 (Necktie) | VA | 591 841 | 4/19/93 |
| Pink Floyd #90 (Necktie) | VA | 571 611 | 4/19/93 |
| Reggae @ The Fillmore #11 | VA | 591 840 | 4/19/93 |
| Skul & Roses #152 | VA | 571 614 | 4/19/93 |
| Steve Miller Blues Band #65 | VA | 591 295 | 10/5/93 |
| Sun Face #84 (Necktie) | VA | 571 619 | 4/19/93 |
| FME10 (Necktie) The Who | VA | 591 299 | 10/5/93 |
| White Bird #100 (Necktie) | VA | 571 613 | 4/19/93 |
| Zepmobile Tie #155 | VA | 591 298 | 10/5/93 |

20

1

SFB 001701

COPYRIGHT REGISTRATION NUMBERS *T-Shirts*

11/24/97

| Artwork | | VA number | Reg. date |
|---|---|---|---|
| 10 Dogs Thru Collar | VA | 533 358 | 11/16/92 |
| 4 Dogs In Triangle (T-Shirt) | VA | 448 719 | 5/10/91 |
| 4 Dogs w/ crossed swaords, | VA | 537 782 | 12/3/92 |
| 4 Dogs With 2 Bikes | VA | 448 718 | 5/10/91 |
| 5 Dogs Sitting On Blocks | VA | 448 786 | 5/10/91 |
| Dancing Dogs w/ Top hats & | VA | 537 783 | 12/3/92 |
| Dog Biting Scorpions | VA | 448 789 | 5/10/91 |
| Dog Playing Guitar In Front | VA | 448 790 | 5/10/91 |
| Dog W/Top Hat Thru Drum | VA | 448 713 | 5/10/91 |
| Dog With Rolling Stones | VA | 448 787 | 5/10/91 |
| Dog With Skull (T-Shirt) | VA | 448 792 | 5/10/91 |
| Dogs Behind Bars (T-Shirt) | VA | 448 788 | 5/10/91 |
| Dogs On Police Motorcycle | VA | 448 716 | 5/10/91 |
| Dogs Playing Cards | VA | 448 717 | 5/10/91 |
| Dogs Singing Into | VA | 448 791 | 5/10/91 |
| Flying Dog On Rag | VA | 448 712 | 5/10/91 |
| Flying Dog (T-Shirt) | VA | 448 711 | 5/10/91 |
| Howling Dog (T-Shirt) | VA | 448 714 | 5/10/91 |
| Leopard Holding Ears | VA | 471 179 | 5/10/91 |
| Man W/Dog Nose & Ears | VA | 448 721 | 5/10/91 |
| Mandala Wheel (T-Shirt) | VA | 448 708 | 5/10/91 |
| Pink Floyd Day On The | VA | 448 715 | 5/10/91 |
| Pink Floyd In Sacto (T-Shirt) | VA | 448 720 | 5/10/91 |
| Space Head Dog (T-Shirt) | VA | 448 710 | 5/10/91 |
| Teenagers As Zombies | VA | 448 709 | 5/10/91 |
| Wham As Dogs (T-Shirt) | VA | 448 795 | 5/10/91 |
| Who As Dogs (T-Shirt) | VA | 448 793 | 5/10/91 |

27

1

SFB 001702

SFB 001703

*Copyright*
*Office*
*of the*
*United*
*States*
THE
LIBRARY
OF
CONGRESS

# *Certificate of Recordation*

THIS IS TO CERTIFY THAT THE ATTACHED DOCU-
MENT WAS RECORDED IN THE COPYRIGHT OFFICE
ON THE DATE AND IN THE PLACE SHOWN BELOW.

THIS CERTIFICATE IS ISSUED UNDER THE SEAL OF THE COPYRIGHT OFFICE.

DATE OF RECORDATION

29Ju196

| VOLUME | PAGE |
|---|---|
| 3266 | 330 |

| VOLUME | PAGE |
|---|---|
| 3266 | 338 |



OFFICIAL SEAL

*Marybeth Peters*

Register of
Copyrights and
Associate
Librarian for
Copyright
Services

Certificate of Recordation
C-762 August 1994—50,000

SFB 001704

8232 787 9366            COPYRIGHT                    03/01/96 17:22 P.003/003

## DOCUMENT COVER SHEET
For Recordation of Documents
UNITED STATES COPYRIGHT OFFICE

DATE OF RECORDATION
(Assigned by Copyright Office)

JULY       29       1996
Month       Day       Year

Volume   VOL 3266 PAGE 330

Volume   VOL 3266 Page 338

REMITTANCE _____

FUNDS RECEIVED _____

DO NOT WRITE ABOVE THIS LINE.

**To the Register of Copyrights:**
*Please record the accompanying original document or copy thereof.*

**1**   NAME OF THE PARTY OR PARTIES TO THE DOCUMENT, AS THEY APPEAR IN THE DOCUMENT.

Party 1: Nicholas P. Clainos                    Party 2: Bill Graham Enterprises
(Assignor, grantor, etc)                                    (assignee, grantee, etc)

_____                    _____
[address]                                                   [address]

**2**   DESCRIPTION OF THE DOCUMENT:
☒ Transfer of Copyright         ☐ Termination of Transfer(s) (Section 304)      ☐ Transfer of Mask Works
☐ Security Interest              ☐ Shareware                                     ☐ Other _____
☐ Change of Name of Owner       ☐ Life, Identity, Death Statement (Section 302)

**3**   TITLE(S) OF WORK(S), REGISTRATION NUMBER(S), AUTHOR(S), AND OTHER INFORMATION TO IDENTIFY WORK.
Title   See Attached          Registration Number   Author

Additional sheet(s) attached?
☐ yes
☐ no
If so, how many? _____

**4**   ☒ Document is complete by its own terms.
        ☐ Document is not complete. Record "as is."

**5**   Number of titles in Document:   283

**6**   Amount of fee enclosed or authorized to be charged to a
        Deposit Account  $310.

**7**   Account number _____
        Account name _____

**8**   Date of execution and/or effective date of accompanying
        document   August       1       1995
                    (month)       (day)       (year)

**9**   AFFIRMATION:* I hereby affirm to the Copy-
        right Office that the information given on this
        form is a true and correct representation of the
        accompanying document. This affirmation will
        not suffice as a certification of a photocopy signa-
        ture on the document.

        _____
        Signature
        March 1, 1996
        Date

**10**  CERTIFICATION:* Complete this certification if a photo-
        copy of the original signed document is submitted in lieu of
        a document bearing the actual signature.
           I certify under penalty of perjury, under the laws of the
        United States of America that the accompanying document
        is a true copy of the original document.

        Bill Graham Enterprises
        Signature
        Duly Authorized Agent of:
        March 1, 1996
        Date

MAIL
RECORDA-
TION TO:

Name ▼
Jerry Pompili

Number/Street/Apartment Number ▼
260 5th Street

City/State/ZIP ▼
San Francisco, CA 94103

* YOU MUST:
- Complete all necessary spaces
- Sign your cover sheet in space 9

* SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Two copies of Document Cover Sheet
2. Fee in check or money order
   payable to Register of Copyrights
3. Document

* MAIL TO:
Document Unit Cataloging Division,
Copyright Office, Library of Congress
Washington, D.C. 20559

*Knowingly and willfully falsifying material facts on this form may result in criminal liability. 18 U.S.C. §1001.

SFB 001705

VOL 3266 PAGE 330

## ASSIGNMENT

This Assignment is executed as of August 1, 1995, by NICHOLAS P. CLAINOS, as Executor of the Will of William Graham ("Assignor").

WHEREAS, certain copyrights, tradenames, trademarks and servicemarks used by BILL GRAHAM ENTERPRISES, INC., BILL GRAHAM PRESENTS, INC., BILL GRAHAM MANAGEMENT, INC., SHORELINE AMPHITHEATRE, LTD., FILLMORE FINGERS, INC. and/or AKG, INC. and their dba BILL GRAHAM PRESENTS (collectively, the "Bill Graham Companies") were paid for and belong to BILL GRAHAM ENTERPRISES, INC. ("BGE"), but were claimed by and/or registered in the name of BILL GRAHAM, also known as WILLIAM GRAHAM and WOLFGANG GRAJONCA (the "Decedent"); and

WHEREAS, Assignor now desires to confirm BGE's ownership of such copyrights, tradenames, trademarks and servicemarks;

NOW, THEREFORE, Assignor hereby assigns, transfers and conveys to BGE ("Assignee") any and all right, title and interest of the Decedent in any and all copyrights, tradenames, trademarks and servicemarks claimed by or registered in the name of the Decedent, other than the copyright to the Decedent's autobiography, Bill Graham Presents, published in 1992 by Doubleday and Company, including tapes of interviews that formed the basis for such autobiography.

Assignor hereby agrees to do all things and to take all steps necessary to effectuate this Assignment.

This Assignment shall be binding upon and shall inure to the benefit of the parties and their respective successors and assigns.

Nicholas P. Clainos, Executor of
the Will of William Graham

VOL 3266 PAGE 331

## ACCEPTANCE OF ASSIGNMENT

Assignee hereby accepts this Assignment and agrees to perform, and to indemnify, defend and hold Assignor harmless from, any and all obligations and liabilities with respect to the assets assigned accruing after the date of this Assignment.

This Assignment shall be binding upon and shall inure to the benefit of the parties and their respective successors and assigns.

Bill Graham Enterprises, Inc.

By _____
Gregg W. Perloff

Its Co-President


State of California    )
                       )
County of San Francisco )


On _August 31,_____, 1995, before me, _M.E. PENA_
_NOTARY PUBLIC_____, a Notary Public for the State of California, personally appeared NICHOLAS P. CLAINOS, personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and acknowledged to me that he executed the same in his authorized capacity and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

WITNESS my hand and official seal

_____
(Signature)

MARIA ELENA PENA
COMM. # 981157
Notary Public — California
SAN FRANCISCO COUNTY
My Comm. Expires DEC 21, 1996

260 5TH Street San Francisco, CA 04131

LLH3EP.P50

VOL 3266 PAGE 332

| Poster# | VA # | Date of Registration |
|---------|------|---------------------|
| 046 | 470 356 | 4/8/91 |
| 047 | 448 892 | 4/8/91 |
| 048 | 448 891 | 4/8/91 |
| 050 | 448 890 | 4/8/91 |
| 051 | 448 889 | 4/8/91 |
| 053 | 442 638 | 4/8/91 |
| 054 | 442 637 | 4/8/91 |
| 055 | 448 888 | 4/8/91 |
| 056 | 448 871 | 4/8/91 |
| 057 | 442 647 | 4/8/91 |
| 058 | 448 870 | 4/8/91 |
| 059 | 442 620 | 4/8/91 |
| 060 | 442 617 | 4/8/91 |
| 062 | 448 869 | 4/8/91 |
| 063 | 448 930 | 4/8/91 |
| 064 | 442 625 | 4/8/91 |
| 065 | 448 861 | 4/8/91 |
| 066 | 448 932 | 4/8/91 |
| 067 | 442 618 | 4/8/91 |
| 068 | 442 633 | 4/8/91 |
| 069 | 442 639 | 4/8/91 |
| 070 | 448 862 | 4/8/91 |
| 071 | 448 863 | 4/8/91 |
| 072 | 448 864 | 4/8/91 |
| 073 | 442 624 | 4/8/91 |
| 074 | 448 865 | 4/8/91 |
| 075 | 448 866 | 4/8/91 |
| 076 | 448 867 | 4/8/91 |
| 077 | 448 931 | 4/8/91 |
| 078 | 448 868 | 4/8/91 |
| 079 | 448 860 | 4/8/91 |
| 080 | 448 859 | 4/8/91 |
| 081 | 448 858 | 4/8/91 |
| 082 | 442 635 | 4/8/91 |
| 083 | 448 857 | 4/8/91 |
| 084 | 448 805 | 4/8/91 |
| 085 | 448 856 | 4/8/91 |
| 086 | 448 855 | 4/8/91 |
| 087 | 442 627 | 4/8/91 |
| 088 | 448 854 | 4/8/91 |
| 089 | 442 645 | 4/8/91 |

1

SFB 001708

VOL 3266 PAGE 333

| 090 | 442 | 646 | 4/8/91 |
|-----|-----|-----|--------|
| 091 | 448 | 853 | 4/8/91 |
| 092 | 448 | 852 | 4/8/91 |
| 093 | 448 | 851 | 4/8/91 |
| 094 | 448 | 850 | 4/8/91 |
| 095 | 448 | 849 | 4/8/91 |
| 096 | 448 | 848 | 4/8/91 |
| 097 | 442 | 619 | 4/8/91 |
| 098 | 448 | 894 | 4/8/91 |
| 099 | 442 | 644 | 4/8/91 |
| 100 | 442 | 634 | 4/8/91 |
| 101 | 448 | 936 | 4/8/91 |
| 102 | 448 | 935 | 4/8/91 |
| 103 | 448 | 899 | 4/8/91 |
| 104 | 448 | 898 | 4/8/91 |
| 105 | 442 | 609 | 4/8/91 |
| 106 | 442 | 642 | 4/8/91 |
| 107 | 448 | 847 | 4/8/91 |
| 108 | 448 | 846 | 4/8/91 |
| 109 | 448 | 845 | 4/8/91 |
| 110 | 442 | 616 | 4/8/91 |
| 111 | 470 | 355 | 4/8/91 |
| 112 | 448 | 844 | 4/8/91 |
| 113 | 442 | 648 | 4/8/91 |
| 114 | 448 | 843 | 4/8/91 |
| 115 | 448 | 900 | 4/8/91 |
| 116 | 448 | 842 | 4/8/91 |
| 117 | 448 | 833 | 4/8/91 |
| 118 | 448 | 834 | 4/8/91 |
| 119 | 442 | 611 | 4/8/91 |
| 120 | 448 | 841 | 4/8/91 |
| 121 | 448 | 840 | 4/8/91 |
| 122 | 448 | 839 | 4/8/91 |
| 123 | 442 | 835 | 4/8/91 |
| 124 | 448 | 896 | 4/8/91 |
| 125 | 448 | 838 | 4/8/91 |
| 126 | 448 | 837 | 4/8/91 |
| 127 | 442 | 807 | 4/8/91 |
| 128 | 442 | 808 | 4/8/91 |
| 129 | 448 | 836 | 4/8/91 |
| 131 | 448 | 821 | 4/8/91 |
| 132 | 473 | 953 | 4/9/91 |
| 133 | 442 | 626 | 4/8/91 |
| 134 | 473 | 952 | 4/9/91 |

2

SFB 001709

VOL 3266 PAGE 334

| | | |
|---|---|---|
| 135 | 448 820 | 4/8/91 |
| 136 | 442 643 | 4/8/91 |
| 137 | 448 893 | 4/8/91 |
| 138 | 448 819 | 4/8/91 |
| 139 | 448 818 | 4/8/91 |
| 140 | 448 817 | 4/8/91 |
| 141 | 448 816 | 4/8/91 |
| 142 | 448 815 | 4/8/91 |
| 143 | 448 806 | 4/8/91 |
| 144 | 448 814 | 4/8/91 |
| 145 | 473 951 | 4/9/91 |
| 146 | 473 950 | 4/9/91 |
| 147 | 473 949 | 4/9/91 |
| 148 | 473 948 | 4/9/91 |
| 149 | 473 947 | 4/9/91 |
| 150 | 473 946 | 4/9/91 |
| 151 | 473 945 | 4/9/91 |
| 152 | 473 944 | 4/9/91 |
| 153 | 473 943 | 4/9/91 |
| 154 | 473 942 | 4/9/91 |
| 155 | 473 941 | 4/9/91 |
| 156 | 473 940 | 4/9/91 |
| 157 | 473 939 | 4/9/91 |
| 158 | 448 804 | 4/8/91 |
| 159 | 448 897 | 4/8/91 |
| 160 | 473 938 | 4/9/91 |
| 161 | 473 937 | 4/9/91 |
| 162 | 473 936 | 4/9/91 |
| 163 | 473 972 | 4/9/91 |
| 164 | 473 957 | 4/9/91 |
| 165 | 473 971 | 4/9/91 |
| 166 | 473 970 | 4/9/91 |
| 167 | 473 969 | 4/9/91 |
| 168 | 473 968 | 4/9/91 |
| 169 | 473 929 | 4/9/91 |
| 170 | 473 967 | 4/9/91 |
| 171 | 473 959 | 4/9/91 |
| 172 | 473 958 | 4/9/91 |
| 173 | 473 966 | 4/9/91 |
| 174 | 473 965 | 4/9/91 |
| 175 | 473 964 | 4/9/91 |
| 176 | 473 963 | 4/9/91 |
| 177 | 473 962 | 4/9/91 |
| 178 | 473 961 | 4/9/91 |
| 179 | 473 960 | 4/9/91 |

3

SFB 001710

| | | |
|---|---|---|
| 180 | 473 982 | 4/9/91 |
| 181 | 473 981 | 4/9/91 |
| 182 | 473 980 | 4/9/91 |
| 183 | 473 979 | 4/9/91 |
| 184 | 473 978 | 4/9/91 |
| 185 | 473 977 | 4/9/91 |
| 186 | 442 608 | 4/8/91 |
| 187 | 473 976 | 4/9/91 |
| 188 | 473 975 | 4/9/91 |
| 189 | 473 974 | 4/9/91 |
| 190 | 473 973 | 4/9/91 |
| 191 | 473 988 | 4/9/91 |
| 192 | 473 989 | 4/9/91 |
| 193 | 473 987 | 4/9/91 |
| 194 | 473 984 | 4/9/91 |
| 195 | 473 983 | 4/9/91 |
| 196 | 473 986 | 4/9/91 |
| 197 | 473 985 | 4/9/91 |
| 198 | 473 936 | 4/9/91 |
| 199 | 473 935 | 4/9/91 |
| 200 | 473 927 | 4/9/91 |
| 201 | 473 935 | 4/9/91 |
| 202 | 513 704 | 12/9/91 |
| 203 | 473 956 | 4/9/91 |
| 204 | 473 934 | 4/9/91 |
| 205 | 473 993 | 4/9/91 |
| 206 | 473 992 | 4/9/91 |
| 207 | 473 991 | 4/9/91 |
| 208 | 473 990 | 4/9/91 |
| 209 | 442 610 | 4/8/91 |
| 210 | 473 954 | 4/9/91 |
| 211 | 473 955 | 4/9/91 |
| 214 | 473 931 | 4/9/91 |
| 215 | 473 934 | 4/9/91 |
| 216 | 473 933 | 4/9/91 |
| 217 | 473 932 | 4/9/91 |
| 218 | 473 930 | 4/9/91 |
| 219 | 473 928 | 4/9/91 |
| 220 | 448 268 | 4/24/91 |
| 221 | 441 220 | 11/8/90 |
| 222 | 441 219 | 11/8/90 |
| 223 | 441 218 | 11/8/90 |
| 224 | 441 217 | 11/8/90 |
| 225 | 441 216 | 11/8/90 |

4

SFB 001711